# EXHIBIT "A"

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002021049625070Z0H | 3-Feb-21 | 3-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202106262P68480H | 3-Feb-21 | 3-Feb-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002021049625132Z0H | 4-Feb-21 | 5-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $750.00 | |
| 000002021049625132Z0H | 5-Feb-21 | 5-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $750.00 | $350.00 | |
| 000002021049625086Z0H | 6-Feb-21 | 7-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $662.41 | $437.59 | |
| 000002021049625086Z0H | 7-Feb-21 | 7-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021049625127Z0H | 8-Feb-21 | 9-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000002021049625127Z0H | 9-Feb-21 | 9-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $463.29 | $636.71 | |
| 000002021049625123Z0H | 10-Feb-21 | 10-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000002021049625123Z0H | 11-Feb-21 | 11-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000002021049625119Z0H | 12-Feb-21 | 12-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202105662112450H | 13-Feb-21 | 13-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202105662112450H | 14-Feb-21 | 14-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202105662112540H | 15-Feb-21 | 15-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202105662112540H | 16-Feb-21 | 16-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202105662112830H | 17-Feb-21 | 17-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202105662112830H | 18-Feb-21 | 18-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202105662112730H | 19-Feb-21 | 19-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202105662112730H | 20-Feb-21 | 20-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202105662112590H | 21-Feb-21 | 21-Feb-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202107160123S70H | 2-Mar-21 | 2-Mar-21 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 0000202107160123S60H | 3-Mar-21 | 3-Mar-21 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 0000202107160123S60H | 4-Mar-21 | 4-Mar-21 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 0000202107160123S60H | 5-Mar-21 | 5-Mar-21 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 0000202107160069S10H | 7-Mar-21 | 7-Mar-21 | ! | 0156 | $4,500.00 | $1,200.00 | $877.50 | $322.50 | |
| 0000202107162E64330H | 7-Mar-21 | 7-Mar-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202107860C25200H | 8-Mar-21 | 8-Mar-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,080.00 | $120.00 | |
| 0000202107862521S70H | 8-Mar-21 | 8-Mar-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202107860C25200H | 9-Mar-21 | 9-Mar-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,080.00 | $120.00 | |
| 0000202107862531S70H | 9-Mar-21 | 9-Mar-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202107860C25250H | 10-Mar-21 | 10-Mar-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,080.00 | $120.00 | |
| 0000202107862531S70H | 10-Mar-21 | 10-Mar-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202107860C25250H | 11-Mar-21 | 11-Mar-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,080.00 | $120.00 | |
| 0000202107862504T30H | 11-Mar-21 | 11-Mar-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202107860C23780H | 12-Mar-21 | 12-Mar-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,080.00 | $120.00 | |
| 0000202107862504T30H | 12-Mar-21 | 12-Mar-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202107860C23780H | 13-Mar-21 | 13-Mar-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,080.00 | $120.00 | |
| 00002021085624W7050H | 13-Mar-21 | 13-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021085624W7050H | 13-Mar-21 | 13-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202107860B98210H | 14-Mar-21 | 14-Mar-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,080.00 | $120.00 | |
| 00002021092600Y7160H | 15-Mar-21 | 15-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021085627W1940H | 15-Mar-21 | 15-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021085606A0040H | 16-Mar-21 | 16-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021085627W3740H | 16-Mar-21 | 16-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021085606A0040H | 17-Mar-21 | 17-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021085627W3740H | 17-Mar-21 | 17-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021085606A0050H | 18-Mar-21 | 18-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $990.00 | $110.00 | |
| 00002021085627W3800H | 18-Mar-21 | 20-Mar-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021085606A0050H | 19-Mar-21 | 19-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,092.50 | $7.50 | |
| 00002021085627W3800H | 19-Mar-21 | 20-Mar-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021085605A9760H | 20-Mar-21 | 20-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $990.00 | $110.00 | |
| 00002021085627W1790H | 20-Mar-21 | 20-Mar-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021085605A9760H | 21-Mar-21 | 21-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $990.00 | $110.00 | |
| 0000202109262E52570H | 21-Mar-21 | 21-Mar-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002021092605 2A450H | 22-Mar-21 | 22-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202109262E52690H | 22-Mar-21 | 22-Mar-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202109262E52690H | 23-Mar-21 | 23-Mar-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202109260 35A470H | 24-Mar-21 | 24-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202109262E53970H | 24-Mar-21 | 24-Mar-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202109260 34A560H | 25-Mar-21 | 25-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202109262E53970H | 25-Mar-21 | 25-Mar-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202109260 34A560H | 26-Mar-21 | 26-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202109260 34A520H | 27-Mar-21 | 27-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202109260 34A520H | 28-Mar-21 | 28-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021099605 86A50H | 29-Mar-21 | 29-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021099605 86A50H | 30-Mar-21 | 30-Mar-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202111262 7862G0H | 14-Apr-21 | 14-Apr-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202111262 7855G0H | 15-Apr-21 | 15-Apr-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202111262 7855G0H | 16-Apr-21 | 16-Apr-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002021112627966G0H | 17-Apr-21 | 17-Apr-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000002021112627966G0H | 18-Apr-21 | 18-Apr-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00000202112062962J50H | 19-Apr-21 | 19-Apr-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00000202112062962J50H | 20-Apr-21 | 20-Apr-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00000202112062948J20H | 21-Apr-21 | 21-Apr-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00000202112062948J20H | 22-Apr-21 | 22-Apr-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00000202112062966J80H | 23-Apr-21 | 23-Apr-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00000202112062966J80H | 24-Apr-21 | 24-Apr-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00000202112062960J20H | 25-Apr-21 | 25-Apr-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00000202112062960J20H | 26-Apr-21 | 26-Apr-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00000202112062960J20H | 27-Apr-21 | 27-Apr-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00000202112062960J20H | 28-Apr-21 | 28-Apr-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00000202112062960J20H | 29-Apr-21 | 29-Apr-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00000202112062960J20H | 30-Apr-21 | 30-Apr-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00000202113362674140H | 3-May-21 | 3-May-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00000202113362927540H | 6-May-21 | 6-May-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00000202113362927540H | 7-May-21 | 7-May-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00000202113362915240H | 8-May-21 | 8-May-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00000202113362915240H | 9-May-21 | 9-May-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000002021139622E130H | 10-May-21 | 10-May-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000002021139622E130H | 11-May-21 | 11-May-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000002021139622E090H | 13-May-21 | 13-May-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021139622E090H | 14-May-21 | 14-May-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021139622E150H | 15-May-21 | 15-May-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 000002021139622E150H | 16-May-21 | 16-May-21 | ! | 0158 | $4,000.00 | $1,100.00 | $525.58 | $78.81 | |
| 000002021147627E7250H | 17-May-21 | 17-May-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021147627E7250H | 18-May-21 | 18-May-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021147627E8490H | 19-May-21 | 19-May-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021147627E8490H | 20-May-21 | 20-May-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021147627E8580H | 21-May-21 | 21-May-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021147627E8580H | 22-May-21 | 22-May-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021147627E7350H | 23-May-21 | 23-May-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00000202115462095B0H | 24-May-21 | 24-May-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00000202115462095B0H | 25-May-21 | 25-May-21 | ! | 0158 | $4,000.00 | $1,100.00 | $943.90 | $0.00 | |
| 00000202115562769800H | 26-May-21 | 26-May-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00000202116562738U80H | 3-Jun-21 | 3-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 00000202116562738U80H | 4-Jun-21 | 4-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $159.38 | $330.00 | |
| 00000202116562748S10H | 5-Jun-21 | 5-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $164.33 | |
| 00000202116562748S10H | 6-Jun-21 | 6-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00000202117262766740H | 7-Jun-21 | 7-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00000202117262766740H | 8-Jun-21 | 8-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00000202117262766760H | 9-Jun-21 | 9-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00000202117262766760H | 10-Jun-21 | 10-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021172620Y2930H | 11-Jun-21 | 11-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021172620Y2930H | 12-Jun-21 | 12-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021172620Y4170H | 13-Jun-21 | 13-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021179627E66260H | 14-Jun-21 | 14-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021179627E66260H | 15-Jun-21 | 15-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $707.08 | $0.00 | |
| 000002021179627D11800H | 15-Jun-21 | 15-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021179627E67030H | 16-Jun-21 | 16-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021179627D11800H | 16-Jun-21 | 16-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021179627E67030H | 17-Jun-21 | 17-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021179627F23140H | 17-Jun-21 | 17-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 000002021179627C33930H | 18-Jun-21 | 18-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021179627F23140H | 18-Jun-21 | 18-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $358.43 | $323.68 | |
| 000002021179627C33930H | 19-Jun-21 | 19-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021179627D10740H | 19-Jun-21 | 19-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021179627C32420H | 20-Jun-21 | 20-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021179627D10740H | 20-Jun-21 | 20-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00000202118262270690H | 21-Jun-21 | 21-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00000202118262773970H | 21-Jun-21 | 21-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00000202118262270690H | 22-Jun-21 | 22-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00000202118262773970H | 22-Jun-21 | 22-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00000202118262178950H | 23-Jun-21 | 23-Jun-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00000202118262775100H | 23-Jun-21 | 23-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00000202118262270600H | 24-Jun-21 | 24-Jun-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00000202118262775100H | 24-Jun-21 | 24-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $656.92 | $0.00 | |
| 00000202118262270600H | 25-Jun-21 | 25-Jun-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00000202118262774060H | 25-Jun-21 | 25-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002021182622Z0960H | 26-Jun-21 | 26-Jun-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021182627Z4060H | 26-Jun-21 | 26-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021182622Z0960H | 27-Jun-21 | 27-Jun-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021182627Z4030H | 27-Jun-21 | 27-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021193628B0660H | 28-Jun-21 | 28-Jun-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021193628B1170H | 28-Jun-21 | 28-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021193628B0660H | 29-Jun-21 | 29-Jun-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021193628B1170H | 29-Jun-21 | 29-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021193628B0590H | 30-Jun-21 | 30-Jun-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021193628B1190H | 30-Jun-21 | 30-Jun-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021193628B0590H | 1-Jul-21 | 1-Jul-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021193628B0670H | 1-Jul-21 | 1-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021193628B0670H | 2-Jul-21 | 2-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021193628B1130H | 2-Jul-21 | 2-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002021193628B1160H | 2-Jul-21 | 2-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202119360Y52950H | 3-Jul-21 | 3-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $8.73 | $1,091.27 | |
| 00002021193628B0740H | 3-Jul-21 | 3-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021193628B0730H | 3-Jul-21 | 3-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002021193628B0600H | 3-Jul-21 | 3-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202119360Y52950H | 4-Jul-21 | 4-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 00002021193628B0740H | 4-Jul-21 | 4-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021193628B0730H | 4-Jul-21 | 4-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002021193628B0600H | 4-Jul-21 | 4-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002021197604S1060H | 5-Jul-21 | 5-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 000020211976238Z550H | 5-Jul-21 | 5-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020211966211W180H | 5-Jul-21 | 5-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020211976241Z260H | 5-Jul-21 | 5-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $419.18 | $0.00 | |
| 00002021197604S1060H | 6-Jul-21 | 6-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 000020211976241Z090H | 6-Jul-21 | 6-Jul-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020211966211W180H | 6-Jul-21 | 6-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020211976241Z260H | 6-Jul-21 | 6-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020211976241Z090H | 7-Jul-21 | 7-Jul-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020211966211W190H | 7-Jul-21 | 7-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020211976238Z760H | 7-Jul-21 | 7-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020211976238Z700H | 8-Jul-21 | 8-Jul-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020211976238Z430H | 8-Jul-21 | 8-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 000020211966211W190H | 8-Jul-21 | 8-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $410.54 | $0.00 | |
| 000020211966210W550H | 8-Jul-21 | 8-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 000020211976238Z760H | 8-Jul-21 | 8-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020211976238Z700H | 9-Jul-21 | 9-Jul-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020211976238Z430H | 9-Jul-21 | 9-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $360.00 | |
| 000020211966211W150H | 9-Jul-21 | 9-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020211966210W550H | 9-Jul-21 | 9-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $335.47 | $360.00 | |
| 000020211976238Z530H | 9-Jul-21 | 9-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020211976238Z510H | 10-Jul-21 | 10-Jul-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020211976238Z680H | 10-Jul-21 | 10-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $95.00 | |
| 0000202120262E86380H | 10-Jul-21 | 10-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202120262E86380H | 10-Jul-21 | 10-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $710.53 | $0.00 | |
| 000020211966210W560H | 10-Jul-21 | 10-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $89.47 | |
| 0000202120262E86400H | 10-Jul-21 | 10-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202120262E86400H | 10-Jul-21 | 10-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $726.60 | $0.00 | |
| 000020211976238Z510H | 11-Jul-21 | 11-Jul-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020211976238Z680H | 11-Jul-21 | 11-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $450.00 | $0.00 | |
| 000020211966210W560H | 11-Jul-21 | 11-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202120076098Y260H | 12-Jul-21 | 12-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202120076297J800H | 12-Jul-21 | 12-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202120076265H830H | 12-Jul-21 | 12-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202120076246G080H | 12-Jul-21 | 12-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202120076297J870H | 12-Jul-21 | 12-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202120076098Y260H | 13-Jul-21 | 13-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202120076297J800H | 13-Jul-21 | 13-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202120076265H830H | 13-Jul-21 | 13-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202120076246G080H | 13-Jul-21 | 13-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202120076297J870H | 13-Jul-21 | 13-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202120076049Y000H | 14-Jul-21 | 14-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202120076201H490H | 14-Jul-21 | 14-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202120076246G020H | 14-Jul-21 | 14-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202120076245G560H | 14-Jul-21 | 14-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202120076201H530H | 14-Jul-21 | 14-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020212076049Y000H | 15-Jul-21 | 15-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020212076201H490H | 15-Jul-21 | 15-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000020212076246G020H | 15-Jul-21 | 15-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020212076245G560H | 15-Jul-21 | 15-Jul-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000020212076201H530H | 15-Jul-21 | 15-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020212076097Y830H | 16-Jul-21 | 16-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 0000202121462L32660H | 16-Jul-21 | 16-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00000020212076245G360H | 16-Jul-21 | 16-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202121462L31700H | 16-Jul-21 | 16-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020212076201H540H | 16-Jul-21 | 16-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020212076097Y830H | 17-Jul-21 | 17-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 0000020212076201H590H | 17-Jul-21 | 17-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020212076245G360H | 17-Jul-21 | 17-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020212076265H910H | 17-Jul-21 | 17-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020212076201H540H | 17-Jul-21 | 17-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020212076048Y870H | 18-Jul-21 | 18-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 0000020212076201H590H | 18-Jul-21 | 18-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020212076265H840H | 18-Jul-21 | 18-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020212076265H910H | 18-Jul-21 | 18-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020212076297J750H | 18-Jul-21 | 18-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202121460236X70H | 19-Jul-21 | 19-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202121462L59630H | 19-Jul-21 | 19-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202121462L60850H | 19-Jul-21 | 19-Jul-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202121462L61960H | 19-Jul-21 | 19-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202121462L59580H | 19-Jul-21 | 19-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202121460236X70H | 20-Jul-21 | 20-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202121462L59630H | 20-Jul-21 | 20-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202121462L60850H | 20-Jul-21 | 20-Jul-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202121462L61960H | 20-Jul-21 | 20-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202121462L59580H | 20-Jul-21 | 20-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202121462L60920H | 21-Jul-21 | 21-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202121462L60850H | 21-Jul-21 | 21-Jul-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202121462L62470H | 21-Jul-21 | 21-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202121462L61590H | 21-Jul-21 | 21-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202121462L60920H | 22-Jul-21 | 22-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $997.33 | $0.00 | |
| 0000202121462L62470H | 22-Jul-21 | 22-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202121462L61590H | 22-Jul-21 | 22-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202121460238X40H | 23-Jul-21 | 23-Jul-21 | S0201 | 0913 | $3,500.00 | $500.00 | $400.00 | $100.00 | |
| 0000202121462L62550H | 23-Jul-21 | 23-Jul-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202121462L62150H | 23-Jul-21 | 23-Jul-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202121462L61500H | 23-Jul-21 | 23-Jul-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202122360E05520H | 24-Jul-21 | 24-Jul-21 | S0201 | 0913 | $3,500.00 | $500.00 | $400.00 | $100.00 | |
| 0000202121462L62550H | 24-Jul-21 | 24-Jul-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202121462L62150H | 24-Jul-21 | 24-Jul-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202121462L61500H | 24-Jul-21 | 24-Jul-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202122360E05520H | 25-Jul-21 | 25-Jul-21 | S0201 | 0913 | $3,500.00 | $500.00 | $400.00 | $100.00 | |
| 0000202121462L62570H | 25-Jul-21 | 25-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $395.91 | $0.00 | |
| 0000202121462L62550H | 25-Jul-21 | 25-Jul-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202121462L62150H | 25-Jul-21 | 25-Jul-21 | ! | 0158 | $4,000.00 | $1,099.99 | $587.69 | $0.00 | |
| 0000202121462L61500H | 25-Jul-21 | 25-Jul-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202122360E05690H | 26-Jul-21 | 26-Jul-21 | S0201 | 0913 | $3,500.00 | $500.00 | $400.68 | $99.32 | |
| 00002021216628U0310H | 26-Jul-21 | 26-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216621V3720H | 26-Jul-21 | 26-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216622U1030H | 26-Jul-21 | 26-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216621V3770H | 26-Jul-21 | 26-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122360E05690H | 27-Jul-21 | 27-Jul-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021216628U0310H | 27-Jul-21 | 27-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216621V3720H | 27-Jul-21 | 27-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216622U1030H | 27-Jul-21 | 27-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216621V3770H | 27-Jul-21 | 27-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122360E05730H | 28-Jul-21 | 28-Jul-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021216628U0710H | 28-Jul-21 | 28-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216621V3880H | 28-Jul-21 | 28-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216622U1090H | 28-Jul-21 | 28-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216621V6730H | 28-Jul-21 | 28-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122360E05730H | 29-Jul-21 | 29-Jul-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021216628U0710H | 29-Jul-21 | 29-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216621V3880H | 29-Jul-21 | 29-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216622U1090H | 29-Jul-21 | 29-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002021216621V6730H | 29-Jul-21 | 29-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122360E05630H | 30-Jul-21 | 30-Jul-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021216628U0480H | 30-Jul-21 | 30-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216621V6800H | 30-Jul-21 | 30-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216622U0840H | 30-Jul-21 | 30-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122360E05630H | 31-Jul-21 | 31-Jul-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021216628U0480H | 31-Jul-21 | 31-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216621V6800H | 31-Jul-21 | 31-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216622U0840H | 31-Jul-21 | 31-Jul-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216602375G0H | 1-Aug-21 | 1-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021216627U9540H | 1-Aug-21 | 1-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216621V5820H | 1-Aug-21 | 1-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021216621U8790H | 1-Aug-21 | 1-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122362A35190H | 2-Aug-21 | 2-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122362B13170H | 2-Aug-21 | 2-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122362757572Z0H | 2-Aug-21 | 2-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122362A35190H | 3-Aug-21 | 3-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062402G10H | 3-Aug-21 | 3-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $0.00 | |
| 0000202122362B13170H | 3-Aug-21 | 3-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122362B13170H | 3-Aug-21 | 3-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122362B13170H | 3-Aug-21 | 3-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202122362757572Z0H | 3-Aug-21 | 3-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122362A34870H | 4-Aug-21 | 4-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202122362A35250H | 4-Aug-21 | 4-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062402G10H | 4-Aug-21 | 4-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202122362B54960H | 4-Aug-21 | 4-Aug-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202122362B13180H | 4-Aug-21 | 4-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122362757613Z0H | 4-Aug-21 | 4-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202122362B54860H | 4-Aug-21 | 4-Aug-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202122362757551Z0H | 4-Aug-21 | 4-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122362A34870H | 5-Aug-21 | 5-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202122362A35250H | 5-Aug-21 | 5-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062410G30H | 5-Aug-21 | 5-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122362B54960H | 5-Aug-21 | 5-Aug-21 | ! | 0156 | $4,500.00 | $1,200.00 | $485.79 | $360.00 | |
| 0000202122362B13180H | 5-Aug-21 | 5-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122362757567Z0H | 5-Aug-21 | 5-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202122362B54860H | 5-Aug-21 | 5-Aug-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202122362757551Z0H | 5-Aug-21 | 5-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122362A35410H | 6-Aug-21 | 6-Aug-21 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 0000202122362A35180H | 6-Aug-21 | 6-Aug-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202123062410G30H | 6-Aug-21 | 6-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122362B54790H | 6-Aug-21 | 6-Aug-21 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $59.49 | |
| 0000202122362757567Z0H | 6-Aug-21 | 6-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $90.01 | $0.00 | |
| 0000202122362B53880H | 6-Aug-21 | 6-Aug-21 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $535.01 | |
| 0000202122362757532Z0H | 6-Aug-21 | 6-Aug-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202122362A35410H | 7-Aug-21 | 7-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 0000202122362A35180H | 7-Aug-21 | 7-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202123062415G00H | 7-Aug-21 | 7-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122362B54790H | 7-Aug-21 | 7-Aug-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202122362757583Z0H | 7-Aug-21 | 7-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202122362B53880H | 7-Aug-21 | 7-Aug-21 | ! | 0156 | $4,500.00 | $1,199.99 | $485.33 | $360.00 | |
| 0000202122362757532Z0H | 7-Aug-21 | 7-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202122362A35410H | 8-Aug-21 | 8-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $54.17 | $0.00 | |
| 0000202122362A35180H | 8-Aug-21 | 8-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202123062415G00H | 8-Aug-21 | 8-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202122362B54790H | 8-Aug-21 | 8-Aug-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202122362757583Z0H | 8-Aug-21 | 8-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $640.01 | $0.00 | |
| 0000202122362B53880H | 8-Aug-21 | 8-Aug-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $59.48 | |
| 0000202122362757532Z0H | 8-Aug-21 | 8-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202123062411G60H | 9-Aug-21 | 9-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062412G60H | 9-Aug-21 | 9-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062414G20H | 9-Aug-21 | 9-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202123062916G90H | 9-Aug-21 | 9-Aug-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202123062926F30H | 9-Aug-21 | 9-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062907G10H | 9-Aug-21 | 9-Aug-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202123062411G60H | 10-Aug-21 | 10-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062412G60H | 10-Aug-21 | 10-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062414G20H | 10-Aug-21 | 10-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202123062916G90H | 10-Aug-21 | 10-Aug-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202123062926F30H | 10-Aug-21 | 10-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202123062907G10H | 10-Aug-21 | 10-Aug-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202123062400G80H | 11-Aug-21 | 11-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202123062415G20H | 11-Aug-21 | 11-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062403G30H | 11-Aug-21 | 11-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $556.03 | $0.00 | |
| 000202124262519Q40H | 11-Aug-21 | 11-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062965F90H | 11-Aug-21 | 11-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202124262519Q20H | 11-Aug-21 | 11-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062400G80H | 12-Aug-21 | 12-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202123062415G20H | 12-Aug-21 | 12-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062403G30H | 12-Aug-21 | 12-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062904G20H | 12-Aug-21 | 12-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202123162169T20H | 12-Aug-21 | 12-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202123062965F90H | 12-Aug-21 | 12-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062904G50H | 12-Aug-21 | 12-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202123062414G60H | 13-Aug-21 | 13-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202123062404G90H | 13-Aug-21 | 13-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062414G40H | 13-Aug-21 | 13-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $206.04 | $0.00 | |
| 0000202123062904G20H | 13-Aug-21 | 13-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202123162169T20H | 13-Aug-21 | 13-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202123062966F60H | 13-Aug-21 | 13-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062904G50H | 13-Aug-21 | 13-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202123062414G60H | 14-Aug-21 | 14-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202123062404G90H | 14-Aug-21 | 14-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062414G40H | 14-Aug-21 | 14-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202123062906G00H | 14-Aug-21 | 14-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202123062911G30H | 14-Aug-21 | 14-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202123062966F60H | 14-Aug-21 | 14-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062902G80H | 14-Aug-21 | 14-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202123062402G50H | 15-Aug-21 | 15-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202123062413G50H | 15-Aug-21 | 15-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062400G90H | 15-Aug-21 | 15-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202123062906G00H | 15-Aug-21 | 15-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202123062911G30H | 15-Aug-21 | 15-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $450.00 | $650.00 | |
| 0000202123062926F60H | 15-Aug-21 | 15-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202123062902G80H | 15-Aug-21 | 15-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021237627S6820H | 16-Aug-21 | 16-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $798.85 | $0.00 | |
| 00002021237627S6580H | 16-Aug-21 | 16-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021237625T5360H | 16-Aug-21 | 16-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021237625T6380H | 16-Aug-21 | 16-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002021237627Q7600H | 16-Aug-21 | 16-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021237625T5450H | 16-Aug-21 | 16-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021237627S6820H | 17-Aug-21 | 17-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021243626729H0H | 17-Aug-21 | 17-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021237625T5360H | 17-Aug-21 | 17-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021237625T6380H | 17-Aug-21 | 17-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002021237627Q7600H | 17-Aug-21 | 17-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021237625T5450H | 17-Aug-21 | 17-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $688.93 | $0.00 | |
| 00002021237627S7310H | 18-Aug-21 | 18-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021243626729H0H | 18-Aug-21 | 18-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021237627S7850H | 18-Aug-21 | 18-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021237625T5950H | 18-Aug-21 | 18-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021237625T5920H | 18-Aug-21 | 18-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002021237627Q7530H | 18-Aug-21 | 18-Aug-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002021237625T6220H | 18-Aug-21 | 18-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021237627S7310H | 19-Aug-21 | 19-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021243626730H0H | 19-Aug-21 | 19-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021237627S7850H | 19-Aug-21 | 19-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021237625T5950H | 19-Aug-21 | 19-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021237625T5920H | 19-Aug-21 | 19-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002021237627Q7530H | 19-Aug-21 | 19-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021237625T6220H | 19-Aug-21 | 19-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021237627S5720H | 20-Aug-21 | 20-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021243626730H0H | 20-Aug-21 | 20-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021237627S7510H | 20-Aug-21 | 20-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021237625T6240H | 20-Aug-21 | 20-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $689.68 | $0.00 | |
| 00002021237627S6170H | 20-Aug-21 | 20-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 00002021237625T6230H | 20-Aug-21 | 20-Aug-21 | ! | 0158 | $4,000.00 | $1,100.02 | $825.02 | $275.00 | |
| 00002021237627Q7530H | 20-Aug-21 | 20-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021237625T6260H | 20-Aug-21 | 20-Aug-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002021237627S5720H | 21-Aug-21 | 21-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202124462B79460H | 21-Aug-21 | 21-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021237627S7510H | 21-Aug-21 | 21-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021237625T6240H | 21-Aug-21 | 21-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021237627S7250H | 21-Aug-21 | 21-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $157.56 | $330.00 | |
| 00002021237625T6230H | 21-Aug-21 | 21-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $824.99 | $275.00 | |
| 0000202124462B79450H | 21-Aug-21 | 21-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202123762ST6260H | 21-Aug-21 | 21-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021237627S7700H | 22-Aug-21 | 22-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202124462B79460H | 22-Aug-21 | 22-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021237627S7270H | 22-Aug-21 | 22-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021237625T6190H | 22-Aug-21 | 22-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $565.75 | $0.00 | |
| 00002021237627S7250H | 22-Aug-21 | 22-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $165.00 | |
| 00002021237625T6230H | 22-Aug-21 | 22-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $824.99 | $275.00 | |
| 0000202124462B79450H | 22-Aug-21 | 22-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021237625T6260H | 22-Aug-21 | 22-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202124462E32720H | 23-Aug-21 | 23-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021250628 3J660H | 23-Aug-21 | 23-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202124462E32130H | 23-Aug-21 | 23-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202124462E33500H | 23-Aug-21 | 23-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202124462D27090H | 23-Aug-21 | 23-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202124462E29280H | 23-Aug-21 | 23-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002021250628 3J470H | 23-Aug-21 | 23-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202124462E31700H | 23-Aug-21 | 23-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202124462E29360H | 24-Aug-21 | 24-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021250628 3J660H | 24-Aug-21 | 24-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202124462E32130H | 24-Aug-21 | 24-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202124462E33500H | 24-Aug-21 | 24-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202124462D27090H | 24-Aug-21 | 24-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202124462E29280H | 24-Aug-21 | 24-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002021250628 3J470H | 24-Aug-21 | 24-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202124462E31700H | 24-Aug-21 | 24-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202124462E29360H | 25-Aug-21 | 25-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021250628 3J640H | 25-Aug-21 | 25-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202124462E31680H | 25-Aug-21 | 25-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202124462D21790H | 25-Aug-21 | 25-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202124462E33790H | 25-Aug-21 | 25-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002021250627 0J670H | 25-Aug-21 | 25-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202124462E31980H | 25-Aug-21 | 25-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202124462E31410H | 26-Aug-21 | 26-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021250628 3J640H | 26-Aug-21 | 26-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202124462E31680H | 26-Aug-21 | 26-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202124462D21790H | 26-Aug-21 | 26-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202124462E33790H | 26-Aug-21 | 26-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002021250627 0J670H | 26-Aug-21 | 26-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202124462E31980H | 26-Aug-21 | 26-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202124462E31410H | 27-Aug-21 | 27-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021250628 3J720H | 27-Aug-21 | 27-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202124462E31440H | 27-Aug-21 | 27-Aug-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202124462D21920H | 27-Aug-21 | 27-Aug-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202124462E31340H | 27-Aug-21 | 27-Aug-21 | ! | 0158 | $4,000.00 | $1,100.02 | $825.02 | $275.00 | |
| 00002021250628 3J520H | 27-Aug-21 | 27-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202124462E34200H | 27-Aug-21 | 27-Aug-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202124462E33150H | 28-Aug-21 | 28-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021250628 3J720H | 28-Aug-21 | 28-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202124462E31440H | 28-Aug-21 | 28-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202124462D21920H | 28-Aug-21 | 28-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202124462E31340H | 28-Aug-21 | 28-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $824.99 | $275.00 | |
| 00002021250628 3J520H | 28-Aug-21 | 28-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202124462E34200H | 28-Aug-21 | 28-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202124462E33150H | 29-Aug-21 | 29-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021250628 3J720H | 29-Aug-21 | 29-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202124462E31440H | 29-Aug-21 | 29-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202124462D21920H | 29-Aug-21 | 29-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202124462E31340H | 29-Aug-21 | 29-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $824.99 | $275.00 | |
| 00002021250628 3J520H | 29-Aug-21 | 29-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202124462E34200H | 29-Aug-21 | 29-Aug-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202125662E92180H | 30-Aug-21 | 30-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126362093E40H | 30-Aug-21 | 30-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202125662F46190H | 30-Aug-21 | 30-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202125662E91150H | 30-Aug-21 | 30-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202125662F44730H | 30-Aug-21 | 30-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202126462642T50H | 30-Aug-21 | 30-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202125662F45940H | 30-Aug-21 | 30-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202125662E92180H | 31-Aug-21 | 31-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126362093E40H | 31-Aug-21 | 31-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202125662F46190H | 31-Aug-21 | 31-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202125662E91150H | 31-Aug-21 | 31-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202125662F44730H | 31-Aug-21 | 31-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202126462642T50H | 31-Aug-21 | 31-Aug-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202125662F45940H | 31-Aug-21 | 31-Aug-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202125662E91170H | 1-Sep-21 | 1-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126362107G90H | 1-Sep-21 | 1-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202125662F46110H | 1-Sep-21 | 1-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202125662E91600H | 1-Sep-21 | 1-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202125662F46340H | 1-Sep-21 | 1-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202126362107G10H | 1-Sep-21 | 1-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202125662F46500H | 1-Sep-21 | 1-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202125662E91170H | 2-Sep-21 | 2-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126362107G90H | 2-Sep-21 | 2-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202125662E25310H | 2-Sep-21 | 2-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202125662F46110H | 2-Sep-21 | 2-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202125662E91600H | 2-Sep-21 | 2-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202125662F44770H | 2-Sep-21 | 2-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202125662F46210H | 2-Sep-21 | 2-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $375.00 | $125.00 | |
| 0000202126362107G10H | 2-Sep-21 | 2-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202125662F46500H | 2-Sep-21 | 2-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202125662E25310H | 3-Sep-21 | 3-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202125662E92140H | 3-Sep-21 | 3-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $661.84 | $0.00 | |
| 0000202125662F44770H | 3-Sep-21 | 3-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $300.61 | $360.00 | |
| 0000202126362471K20H | 3-Sep-21 | 3-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202125662E24670H | 3-Sep-21 | 3-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202126462533S80H | 3-Sep-21 | 3-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202125662E24950H | 4-Sep-21 | 4-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202125662E92140H | 4-Sep-21 | 4-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202125662F45980H | 4-Sep-21 | 4-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $96.41 | |
| 0000202125662F47070H | 4-Sep-21 | 4-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $375.00 | $125.00 | |
| 0000202125662E26120H | 4-Sep-21 | 4-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202126462533S80H | 4-Sep-21 | 4-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126362821H30H | 4-Sep-21 | 4-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202125662E24950H | 5-Sep-21 | 5-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202125662E91310H | 5-Sep-21 | 5-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202125662F45980H | 5-Sep-21 | 5-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202125662F47070H | 5-Sep-21 | 5-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $482.52 | $17.48 | |
| 0000202125662E26120H | 5-Sep-21 | 5-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202125662E24960H | 5-Sep-21 | 5-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126362821H30H | 5-Sep-21 | 5-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202126362816H20H | 6-Sep-21 | 6-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $100.25 | $0.00 | |
| 0000202126362637J20H | 6-Sep-21 | 6-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202126362471K40H | 6-Sep-21 | 6-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202126362477K10H | 6-Sep-21 | 6-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126362830H70H | 6-Sep-21 | 6-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202126362827H10H | 6-Sep-21 | 6-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126362843H70H | 6-Sep-21 | 6-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202126362816H20H | 7-Sep-21 | 7-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202126362637J20H | 7-Sep-21 | 7-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202126362471K40H | 7-Sep-21 | 7-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202126362477K10H | 7-Sep-21 | 7-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126362830H70H | 7-Sep-21 | 7-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202126362827H10H | 7-Sep-21 | 7-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126362843H70H | 7-Sep-21 | 7-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $204.04 | |
| 0000202126362842H90H | 8-Sep-21 | 8-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202126362638J60H | 8-Sep-21 | 8-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202126362478K70H | 8-Sep-21 | 8-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202126362485K00H | 8-Sep-21 | 8-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126362835H40H | 8-Sep-21 | 8-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202126362846H10H | 8-Sep-21 | 8-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126362829H20H | 8-Sep-21 | 8-Sep-21 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202126362842H90H | 9-Sep-21 | 9-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202126362638J60H | 9-Sep-21 | 9-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202126362478K70H | 9-Sep-21 | 9-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202126362485K00H | 9-Sep-21 | 9-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126362835K40H | 9-Sep-21 | 9-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $564.05 | $0.00 | |
| 0000202126362846H10H | 9-Sep-21 | 9-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126362829H20H | 9-Sep-21 | 9-Sep-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202126362821H60H | 10-Sep-21 | 10-Sep-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202126362649J30H | 10-Sep-21 | 10-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020212716261Q550H | 10-Sep-21 | 10-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202126362471K30H | 10-Sep-21 | 10-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020212716261Q630H | 10-Sep-21 | 10-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202126362829H20H | 10-Sep-21 | 10-Sep-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202126362821H60H | 11-Sep-21 | 11-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202126362425K50H | 11-Sep-21 | 11-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202126362471K30H | 11-Sep-21 | 11-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126362818H30H | 11-Sep-21 | 11-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202127062111D320H | 11-Sep-21 | 11-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202126362821H60H | 12-Sep-21 | 12-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $800.24 | $0.00 | |
| 0000202126362425K50H | 12-Sep-21 | 12-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202126362471K30H | 12-Sep-21 | 12-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126362818H30H | 12-Sep-21 | 12-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202127062111D320H | 12-Sep-21 | 12-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202126662U07740H | 13-Sep-21 | 13-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $89.59 | |
| 0000202126662T45920H | 13-Sep-21 | 13-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202126662T46730H | 13-Sep-21 | 13-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202126662U05650H | 13-Sep-21 | 13-Sep-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202126662U07360H | 13-Sep-21 | 13-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126662T46880H | 13-Sep-21 | 13-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202127462545959U0H | 13-Sep-21 | 13-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202126662U08710H | 13-Sep-21 | 13-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202126662U07760H | 13-Sep-21 | 13-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202126662U07740H | 14-Sep-21 | 14-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202126662T45920H | 14-Sep-21 | 14-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202126662T46730H | 14-Sep-21 | 14-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202126662U05650H | 14-Sep-21 | 14-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202126662U07360H | 14-Sep-21 | 14-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202126662T46880H | 14-Sep-21 | 14-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202127462545959U0H | 14-Sep-21 | 14-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202126662U08710H | 14-Sep-21 | 14-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202126662U07760H | 14-Sep-21 | 14-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202126662U07730H | 15-Sep-21 | 15-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202126662T45970H | 15-Sep-21 | 15-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202126662T46820H | 15-Sep-21 | 15-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202126662U05650H | 15-Sep-21 | 15-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $596.44 | $0.00 | |
| 0000202126662T45960H | 15-Sep-21 | 15-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202127462383V0H | 15-Sep-21 | 15-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202126662U07840H | 15-Sep-21 | 15-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202126662U07370H | 15-Sep-21 | 15-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202126662U07520H | 15-Sep-21 | 15-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202126662U07730H | 16-Sep-21 | 16-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $336.19 | $360.00 | |
| 0000202126662T45970H | 16-Sep-21 | 16-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202126662T46820H | 16-Sep-21 | 16-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202126662U07330H | 16-Sep-21 | 16-Sep-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202126662U08700H | 16-Sep-21 | 16-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202126662T45960H | 16-Sep-21 | 16-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202127462383V0H | 16-Sep-21 | 16-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202126662U07840H | 16-Sep-21 | 16-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $295.78 | $360.00 | |
| 0000202126662U07370H | 16-Sep-21 | 16-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $862.61 | $0.00 | |
| 0000202126662U07520H | 16-Sep-21 | 16-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202126662U05820H | 17-Sep-21 | 17-Sep-21 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 0000202126662T46320H | 17-Sep-21 | 17-Sep-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202126662T46820H | 17-Sep-21 | 17-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202126662U07330H | 17-Sep-21 | 17-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202126662U08700H | 17-Sep-21 | 17-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202126662T45930H | 17-Sep-21 | 17-Sep-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202127462383V0H | 17-Sep-21 | 17-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202126662U08680H | 17-Sep-21 | 17-Sep-21 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $96.41 | |
| 0000202126662U07530H | 17-Sep-21 | 17-Sep-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202126662U07380H | 17-Sep-21 | 17-Sep-21 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $0.00 | |
| 0000202126662U05820H | 18-Sep-21 | 18-Sep-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202126662T46320H | 18-Sep-21 | 18-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202126662U07330H | 18-Sep-21 | 18-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202126662T45930H | 18-Sep-21 | 18-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202126662U08680H | 18-Sep-21 | 18-Sep-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202126662U07530H | 18-Sep-21 | 18-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202126662U07380H | 18-Sep-21 | 18-Sep-21 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 0000202126662U05820H | 19-Sep-21 | 19-Sep-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202126662T46320H | 19-Sep-21 | 19-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202126662T45930H | 19-Sep-21 | 19-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202126662U08680H | 19-Sep-21 | 19-Sep-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202126662U07530H | 19-Sep-21 | 19-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202126662U07380H | 19-Sep-21 | 19-Sep-21 | ! | 0156 | $4,500.00 | $1,199.99 | $349.77 | $0.00 | |
| 00002021274622274W0H | 20-Sep-21 | 20-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002021274622418W0H | 20-Sep-21 | 20-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021274623807V0H | 20-Sep-21 | 20-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021274622516W0H | 20-Sep-21 | 20-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021274622423W0H | 20-Sep-21 | 20-Sep-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002021274623128V0H | 20-Sep-21 | 20-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021274622517W0H | 20-Sep-21 | 20-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002021274623945V0H | 20-Sep-21 | 20-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021274628558W0H | 20-Sep-21 | 20-Sep-21 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 00002021279626Y2590H | 21-Sep-21 | 21-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021274622418W0H | 21-Sep-21 | 21-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021274623807V0H | 21-Sep-21 | 21-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021274622516W0H | 21-Sep-21 | 21-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021274622423W0H | 21-Sep-21 | 21-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021274623128V0H | 21-Sep-21 | 21-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021279626Y2580H | 21-Sep-21 | 21-Sep-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002021274623945V0H | 21-Sep-21 | 21-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021274628558W0H | 21-Sep-21 | 21-Sep-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002021279626Y2590H | 22-Sep-21 | 22-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021274623890V0H | 22-Sep-21 | 22-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021274622247W0H | 22-Sep-21 | 22-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021274628713W0H | 22-Sep-21 | 22-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021274622423W0H | 22-Sep-21 | 22-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021274623135V0H | 22-Sep-21 | 22-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021279626Y2580H | 22-Sep-21 | 22-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021274622518W0H | 22-Sep-21 | 22-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021274628558W0H | 22-Sep-21 | 22-Sep-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002021274622422W0H | 23-Sep-21 | 23-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021274623890V0H | 23-Sep-21 | 23-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021274622247W0H | 23-Sep-21 | 23-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021274628713W0H | 23-Sep-21 | 23-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021274623135V0H | 23-Sep-21 | 23-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021279626Y2580H | 23-Sep-21 | 23-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021274623819V0H | 23-Sep-21 | 23-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002021274622518W0H | 23-Sep-21 | 23-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021279626Y3200H | 23-Sep-21 | 23-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202127460449A50H | 24-Sep-21 | 24-Sep-21 | ! | 0156 | $4,500.00 | $1,200.02 | $1,080.02 | $120.00 | |
| 00002021274622422W0H | 24-Sep-21 | 24-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021274623817V0H | 24-Sep-21 | 24-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021274622247W0H | 24-Sep-21 | 24-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021274628713W0H | 24-Sep-21 | 24-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021274623135V0H | 24-Sep-21 | 24-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021274623887V0H | 24-Sep-21 | 24-Sep-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 00002021274623819V0H | 24-Sep-21 | 24-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002021274623810V0H | 24-Sep-21 | 24-Sep-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002021279626Y3200H | 24-Sep-21 | 24-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202127460449A50H | 25-Sep-21 | 25-Sep-21 | ! | 0156 | $4,500.00 | $1,199.99 | $1,080.00 | $119.99 | |
| 00002021274622521W0H | 25-Sep-21 | 25-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021274623817V0H | 25-Sep-21 | 25-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021274623887V0H | 25-Sep-21 | 25-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002021274623882V0H | 25-Sep-21 | 25-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002021274623810V0H | 25-Sep-21 | 25-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021274622499W0H | 25-Sep-21 | 25-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202127460449A50H | 26-Sep-21 | 26-Sep-21 | ! | 0156 | $4,500.00 | $1,199.99 | $1,080.00 | $119.99 | |
| 00002021274622521W0H | 26-Sep-21 | 26-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002021279624Y8040H | 26-Sep-21 | 26-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002021274623887V0H | 26-Sep-21 | 26-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 000002021274623882V0H | 26-Sep-21 | 26-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000002021274623810V0H | 26-Sep-21 | 26-Sep-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002021274622499W0H | 26-Sep-21 | 26-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $652.41 | $0.00 | |
| 000002021279607075S20H | 27-Sep-21 | 27-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,080.00 | $120.00 | |
| 000002021279628Y8890H | 27-Sep-21 | 27-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021279624Y7450H | 27-Sep-21 | 27-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021279624Y8010H | 27-Sep-21 | 27-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021279628Y8960H | 27-Sep-21 | 27-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,095.75 | $0.00 | |
| 00002021365620320D60H | 27-Sep-21 | 27-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021279628Y8930H | 27-Sep-21 | 27-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021279628Y8720H | 27-Sep-21 | 27-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021279607075S20H | 28-Sep-21 | 28-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,080.00 | $120.00 | |
| 000002021279628Y8890H | 28-Sep-21 | 28-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021279624Y7450H | 28-Sep-21 | 28-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021279624Y8010H | 28-Sep-21 | 28-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021279628Y8960H | 28-Sep-21 | 28-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021365620320D60H | 28-Sep-21 | 28-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021279628Y8930H | 28-Sep-21 | 28-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021279628Y8720H | 28-Sep-21 | 28-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021279607655S90H | 29-Sep-21 | 29-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,080.00 | $120.00 | |
| 000002021279628Y9550H | 29-Sep-21 | 29-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202128662H04610H | 29-Sep-21 | 29-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021279623A1060H | 29-Sep-21 | 29-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021279628Y8740H | 29-Sep-21 | 29-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021279624Y7300H | 29-Sep-21 | 29-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021279628Y9470H | 29-Sep-21 | 29-Sep-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002021279628Y1770H | 29-Sep-21 | 29-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021279607655S90H | 30-Sep-21 | 30-Sep-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,080.00 | $120.00 | |
| 000002021279628Y9550H | 30-Sep-21 | 30-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202128662H04610H | 30-Sep-21 | 30-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021279623A1060H | 30-Sep-21 | 30-Sep-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021279628Y8740H | 30-Sep-21 | 30-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021279624Y7300H | 30-Sep-21 | 30-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021279628Y9470H | 30-Sep-21 | 30-Sep-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002021279628Y1770H | 30-Sep-21 | 30-Sep-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021285607024L0H | 1-Oct-21 | 1-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $990.02 | $110.00 | |
| 000002021279628Y9600H | 1-Oct-21 | 1-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202128662H04610H | 1-Oct-21 | 1-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021279623A1060H | 1-Oct-21 | 1-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021279628Y9530H | 1-Oct-21 | 1-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000002021279624Y7720H | 1-Oct-21 | 1-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000002021279628Y8440H | 1-Oct-21 | 1-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002021279628Y8950H | 1-Oct-21 | 1-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000002021285607024L0H | 2-Oct-21 | 2-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $990.00 | $109.99 | |
| 000002021279628Y9600H | 2-Oct-21 | 2-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202128662H05470H | 2-Oct-21 | 2-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $0.00 | |
| 000002021279624Y6850H | 2-Oct-21 | 2-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002021279628Y9530H | 2-Oct-21 | 2-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002021279624Y7720H | 2-Oct-21 | 2-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002021279628Y8440H | 2-Oct-21 | 2-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002021279628Y8950H | 2-Oct-21 | 2-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002021285607024L0H | 3-Oct-21 | 3-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $990.00 | $109.99 | |
| 000002021279628Y9600H | 3-Oct-21 | 3-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202128662H05470H | 3-Oct-21 | 3-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021279624Y6850H | 3-Oct-21 | 3-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002021279628Y9530H | 3-Oct-21 | 3-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002021279624Y7720H | 3-Oct-21 | 3-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002021279628Y8440H | 3-Oct-21 | 3-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002021279628Y8950H | 3-Oct-21 | 3-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202128662H05930H | 4-Oct-21 | 4-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202128662H05450H | 4-Oct-21 | 4-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202128662H06060H | 4-Oct-21 | 4-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202128662H05590H | 4-Oct-21 | 4-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202128662G73860H | 4-Oct-21 | 4-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202128662H04720H | 4-Oct-21 | 4-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202128662G74030H | 4-Oct-21 | 4-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202128662H05370H | 4-Oct-21 | 4-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202128662H05930H | 5-Oct-21 | 5-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202128662H05450H | 5-Oct-21 | 5-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213016281T580H | 5-Oct-21 | 5-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202128662H06060H | 5-Oct-21 | 5-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202128662H05590H | 5-Oct-21 | 5-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202128662G73860H | 5-Oct-21 | 5-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202128662H04720H | 5-Oct-21 | 5-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202128662G74030H | 5-Oct-21 | 5-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202128662H05370H | 5-Oct-21 | 5-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202128662H06070H | 6-Oct-21 | 6-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202128662H05440H | 6-Oct-21 | 6-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213016281T580H | 6-Oct-21 | 6-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202128662H06080H | 6-Oct-21 | 6-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202128662H04570H | 6-Oct-21 | 6-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202128662G71970H | 6-Oct-21 | 6-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202128662H04720H | 6-Oct-21 | 6-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202128662G73970H | 6-Oct-21 | 6-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202128662H05370H | 6-Oct-21 | 6-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202128662H06070H | 7-Oct-21 | 7-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202128662H05440H | 7-Oct-21 | 7-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213016217S610H | 7-Oct-21 | 7-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $505.01 | |
| 0000202128662H06080H | 7-Oct-21 | 7-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $309.57 | $0.00 | |
| 0000202128662H04570H | 7-Oct-21 | 7-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021295622466X0H | 7-Oct-21 | 7-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $688.52 | $0.00 | |
| 0000202128662G71970H | 7-Oct-21 | 7-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202128662G73970H | 7-Oct-21 | 7-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202128662H04630H | 7-Oct-21 | 7-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202128662H04710H | 8-Oct-21 | 8-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202128662H05540H | 8-Oct-21 | 8-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $505.01 | |
| 000020213016217S610H | 8-Oct-21 | 8-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $158.23 | $330.00 | |
| 0000202128662H06180H | 8-Oct-21 | 8-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202128662H04570H | 8-Oct-21 | 8-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021295622466X0H | 8-Oct-21 | 8-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202128662G71970H | 8-Oct-21 | 8-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202128662G73910H | 8-Oct-21 | 8-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202128662H04630H | 8-Oct-21 | 8-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202128662H04710H | 9-Oct-21 | 9-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202128662H05540H | 9-Oct-21 | 9-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $161.96 | $330.00 | |
| 000020213016217S610H | 9-Oct-21 | 9-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $164.99 | |
| 0000202128662H06180H | 9-Oct-21 | 9-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002021295622396X0H | 9-Oct-21 | 9-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202128662H53970H | 9-Oct-21 | 9-Oct-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202128662G73910H | 9-Oct-21 | 9-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202128662H04710H | 10-Oct-21 | 10-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202128662H05540H | 10-Oct-21 | 10-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $164.99 | |
| 0000202128662H06180H | 10-Oct-21 | 10-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002021295622396X0H | 10-Oct-21 | 10-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202128662H53970H | 10-Oct-21 | 10-Oct-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202128662G73910H | 10-Oct-21 | 10-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021295622450X0H | 11-Oct-21 | 11-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021295622549X0H | 11-Oct-21 | 11-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021295622484X0H | 11-Oct-21 | 11-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021295622435X0H | 11-Oct-21 | 11-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021295622532X0H | 11-Oct-21 | 11-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002021295625790X0H | 11-Oct-21 | 11-Oct-21 | ! | 0156 | $4,500.00 | $1,200.02 | $1,200.02 | $0.00 | |
| 00002021295622445X0H | 12-Oct-21 | 12-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002021295622549X0H | 12-Oct-21 | 12-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021295622484X0H | 12-Oct-21 | 12-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021295622435X0H | 12-Oct-21 | 12-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021295622532X0H | 12-Oct-21 | 12-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002021295625790X0H | 12-Oct-21 | 12-Oct-21 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 00002021295622445X0H | 13-Oct-21 | 13-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002021295622471X0H | 13-Oct-21 | 13-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021295622434X0H | 13-Oct-21 | 13-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021295622314X0H | 13-Oct-21 | 13-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021295622448X0H | 13-Oct-21 | 13-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021295625790X0H | 13-Oct-21 | 13-Oct-21 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 00002021295623976W0H | 13-Oct-21 | 13-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021295622445X0H | 14-Oct-21 | 14-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $486.18 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002021295622471X0H | 14-Oct-21 | 14-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021295622434X0H | 14-Oct-21 | 14-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021295622314X0H | 14-Oct-21 | 14-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021295622448X0H | 14-Oct-21 | 14-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213016204Q450H | 14-Oct-21 | 14-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002021295623976W0H | 14-Oct-21 | 14-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202129562 2558X0H | 15-Oct-21 | 15-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $863.19 | $0.00 | |
| 0000202129562 2457X0H | 15-Oct-21 | 15-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002021295622314X0H | 15-Oct-21 | 15-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202129562 2431X0H | 15-Oct-21 | 15-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 000020213016204Q450H | 15-Oct-21 | 15-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $945.00 | $155.00 | |
| 00002021295623970W0H | 15-Oct-21 | 15-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021295622558X0H | 16-Oct-21 | 16-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021295622457X0H | 16-Oct-21 | 16-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021295622431X0H | 16-Oct-21 | 16-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 00002021295622558X0H | 17-Oct-21 | 17-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021295622457X0H | 17-Oct-21 | 17-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021295622431X0H | 17-Oct-21 | 17-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $538.52 | $0.00 | |
| 000020213016218S290H | 18-Oct-21 | 18-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213016218S550H | 18-Oct-21 | 18-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213016217S920H | 18-Oct-21 | 18-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213016217S660H | 18-Oct-21 | 18-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020213016233Q180H | 18-Oct-21 | 18-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213016218S290H | 19-Oct-21 | 19-Oct-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213016217S920H | 19-Oct-21 | 19-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213016217S660H | 19-Oct-21 | 19-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020213016233Q180H | 19-Oct-21 | 19-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213016218S540H | 20-Oct-21 | 20-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020213016281T420H | 20-Oct-21 | 20-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213016217S660H | 20-Oct-21 | 20-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020213016232Q560H | 20-Oct-21 | 20-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213016218S540H | 21-Oct-21 | 21-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020213016281T420H | 21-Oct-21 | 21-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213016217S830H | 21-Oct-21 | 23-Oct-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396230N380H | 21-Oct-21 | 21-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213016232Q560H | 21-Oct-21 | 21-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213016218S540H | 22-Oct-21 | 22-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020213016281T420H | 22-Oct-21 | 22-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213016217S830H | 22-Oct-21 | 23-Oct-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396230N380H | 22-Oct-21 | 22-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213016286U630H | 22-Oct-21 | 22-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $990.02 | $110.00 | |
| 000020213016232Q560H | 22-Oct-21 | 22-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213016281T470H | 23-Oct-21 | 23-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213016218S020H | 23-Oct-21 | 25-Oct-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396229N990H | 23-Oct-21 | 24-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213016286U630H | 23-Oct-21 | 23-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,039.20 | $60.79 | |
| 000020213016281T470H | 24-Oct-21 | 24-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213016218S020H | 24-Oct-21 | 25-Oct-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396229N990H | 24-Oct-21 | 24-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213016286U630H | 24-Oct-21 | 24-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021308625D3490H | 25-Oct-21 | 25-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021308621D1210H | 25-Oct-21 | 27-Oct-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396230N000H | 25-Oct-21 | 26-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021308625D4110H | 25-Oct-21 | 25-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002021308626C7930H | 25-Oct-21 | 25-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021308625D3490H | 26-Oct-21 | 26-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021308621D1640H | 26-Oct-21 | 26-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 00002021308621D1210H | 26-Oct-21 | 27-Oct-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396230N000H | 26-Oct-21 | 26-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021308625D4110H | 26-Oct-21 | 26-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021308626C7930H | 26-Oct-21 | 26-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021308625D4010H | 27-Oct-21 | 27-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021308621D1640H | 27-Oct-21 | 27-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002021308621D1700H | 27-Oct-21 | 29-Oct-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396230N370H | 27-Oct-21 | 28-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021308625D4110H | 27-Oct-21 | 27-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021308626C7880H | 27-Oct-21 | 27-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021308625D4010H | 28-Oct-21 | 28-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021308621D1640H | 28-Oct-21 | 28-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002021308621D1700H | 28-Oct-21 | 29-Oct-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396230N370H | 28-Oct-21 | 28-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021308625D4100H | 28-Oct-21 | 28-Oct-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020222296259E030H | 28-Oct-21 | 28-Oct-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002021308626C7880H | 28-Oct-21 | 28-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021308625D4030H | 29-Oct-21 | 29-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021308621D1470H | 29-Oct-21 | 29-Oct-21 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $505.01 | |
| 00002021308621D1590H | 29-Oct-21 | 1-Nov-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396229N980H | 29-Oct-21 | 31-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021308626C7910H | 29-Oct-21 | 29-Oct-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021308625D4030H | 30-Oct-21 | 30-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021308621D1470H | 30-Oct-21 | 30-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $278.50 | $330.00 | |
| 00002021308621D1590H | 30-Oct-21 | 1-Nov-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396229N980H | 30-Oct-21 | 31-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021308625D4030H | 31-Oct-21 | 31-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021308621D1470H | 31-Oct-21 | 31-Oct-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $141.88 | |
| 00002021308621D1590H | 31-Oct-21 | 1-Nov-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396229N980H | 31-Oct-21 | 31-Oct-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202131662E57000H | 1-Nov-21 | 1-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202131662E03650H | 1-Nov-21 | 1-Nov-21 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 0000202131662E96960H | 1-Nov-21 | 1-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202131662E58360H | 1-Nov-21 | 2-Nov-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396230N360H | 1-Nov-21 | 1-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202131662E58490H | 1-Nov-21 | 3-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000740C | 1-Nov-21 | 3-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000740C | 1-Nov-21 | 3-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202131662E03960H | 1-Nov-21 | 1-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202131662E03650H | 2-Nov-21 | 2-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $918.80 | $0.00 | |
| 0000202131662E58210H | 2-Nov-21 | 2-Nov-21 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $535.01 | |
| 0000202131662E56900H | 2-Nov-21 | 2-Nov-21 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $535.01 | |
| 0000202131662E57810H | 2-Nov-21 | 2-Nov-21 | ! | 0156 | $4,500.00 | $1,200.02 | $450.01 | $0.00 | |
| 0000202131662E96960H | 2-Nov-21 | 2-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202131662E57940H | 2-Nov-21 | 2-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202131662E58490H | 2-Nov-21 | 3-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202131662E95950H | 2-Nov-21 | 2-Nov-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020223136275G950H | 2-Nov-21 | 4-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202131662E03960H | 2-Nov-21 | 2-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202131662E03380H | 3-Nov-21 | 3-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202131662E03650H | 3-Nov-21 | 3-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202131662E58210H | 3-Nov-21 | 3-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $360.00 | |
| 0000202131662E56900H | 3-Nov-21 | 3-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $360.00 | |
| 0000202131662E57810H | 3-Nov-21 | 3-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202131662E96960H | 3-Nov-21 | 3-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202131662E57940H | 3-Nov-21 | 3-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202131662E58490H | 3-Nov-21 | 3-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202131662E95950H | 3-Nov-21 | 3-Nov-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020223136275G950H | 3-Nov-21 | 4-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202131662E03960H | 3-Nov-21 | 3-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202131662E03380H | 4-Nov-21 | 4-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202131662E03440H | 4-Nov-21 | 4-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202131662E58210H | 4-Nov-21 | 4-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $94.99 | |
| 0000202131662E56900H | 4-Nov-21 | 4-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $104.99 | |
| 0000202131662E57810H | 4-Nov-21 | 4-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202131662E96960H | 4-Nov-21 | 4-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202131662E57940H | 4-Nov-21 | 4-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202131662E58520H | 4-Nov-21 | 4-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000750C | 4-Nov-21 | 7-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000750C | 4-Nov-21 | 7-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000750C | 4-Nov-21 | 7-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000750C | 4-Nov-21 | 7-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202131662E57570H | 4-Nov-21 | 4-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202131662E95950H | 4-Nov-21 | 4-Nov-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020223136275G950H | 4-Nov-21 | 4-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202131662E03960H | 4-Nov-21 | 4-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202131662E03500H | 5-Nov-21 | 5-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202131662E03440H | 5-Nov-21 | 5-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $68.80 | $0.00 | |
| 0000202131662E57410H | 5-Nov-21 | 5-Nov-21 | ! | 0156 | $4,500.00 | $1,200.02 | $450.01 | $0.00 | |
| 0000202131662E57400H | 5-Nov-21 | 5-Nov-21 | ! | 0156 | $4,500.00 | $1,200.02 | $450.01 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202132262607A90H | 5-Nov-21 | 5-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $505.01 | |
| 0000202131662E58390H | 5-Nov-21 | 5-Nov-21 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $535.01 | |
| 0000202131662E96960H | 5-Nov-21 | 5-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202131662E58540H | 5-Nov-21 | 5-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $1,100.02 | |
| 0000202131662E57940H | 5-Nov-21 | 5-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202131662E58520H | 5-Nov-21 | 5-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202131662E57570H | 5-Nov-21 | 5-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $360.00 | |
| 0000202131662E97090H | 5-Nov-21 | 5-Nov-21 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202131662E03960H | 5-Nov-21 | 5-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021322262587A20H | 5-Nov-21 | 5-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $505.01 | |
| 0000202131662E03500H | 6-Nov-21 | 6-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202131662E03440H | 6-Nov-21 | 6-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202131662E57410H | 6-Nov-21 | 6-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202131662E57400H | 6-Nov-21 | 6-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202132262607A90H | 6-Nov-21 | 6-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $154.91 | $330.00 | |
| 0000202131662E58390H | 6-Nov-21 | 6-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $360.00 | |
| 0000202131662E96960H | 6-Nov-21 | 6-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202131662E58540H | 6-Nov-21 | 6-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $1,099.99 | |
| 0000202131662E57910H | 6-Nov-21 | 6-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202131662E57950H | 6-Nov-21 | 6-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 0000202131662E58520H | 6-Nov-21 | 6-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202131662E57570H | 6-Nov-21 | 6-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $85.00 | |
| 0000202131662E97090H | 6-Nov-21 | 6-Nov-21 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002021322262587A20H | 6-Nov-21 | 6-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $158.53 | $330.00 | |
| 0000202131662E03500H | 7-Nov-21 | 7-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202131662E03440H | 7-Nov-21 | 7-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202131662E57410H | 7-Nov-21 | 7-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202131662E57400H | 7-Nov-21 | 7-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202132262607A90H | 7-Nov-21 | 7-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $164.99 | |
| 0000202131662E58390H | 7-Nov-21 | 7-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $101.21 | |
| 0000202131662E96960H | 7-Nov-21 | 7-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202131662E58540H | 7-Nov-21 | 7-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $1,099.99 | |
| 0000202131662E57910H | 7-Nov-21 | 7-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202131662E57950H | 7-Nov-21 | 7-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $156.05 | $330.00 | |
| 0000202131662E58520H | 7-Nov-21 | 7-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202131662E57570H | 7-Nov-21 | 7-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $450.00 | $0.00 | |
| 0000202131662E97090H | 7-Nov-21 | 7-Nov-21 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002021322262587A20H | 7-Nov-21 | 7-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $164.23 | |
| 0000202132262589A30H | 8-Nov-21 | 8-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 0000202213226261Z380H | 8-Nov-21 | 8-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202132262599A60H | 8-Nov-21 | 8-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202132262080A10H | 8-Nov-21 | 8-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202132262068B00H | 8-Nov-21 | 8-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202213226261Z350H | 8-Nov-21 | 8-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202132262068B10H | 8-Nov-21 | 8-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $780.86 | $0.00 | |
| 0000202132262079A40H | 8-Nov-21 | 8-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $690.75 | $409.27 | |
| 0000202132462436X10H | 8-Nov-21 | 8-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $660.01 | $440.01 | |
| 0000202132262047A00H | 8-Nov-21 | 8-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $165.00 | |
| 0000202132262606A00H | 8-Nov-21 | 8-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202132262611A40H | 8-Nov-21 | 8-Nov-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202132462437X70H | 8-Nov-21 | 8-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $918.64 | $0.00 | |
| 0000202132262067B90H | 8-Nov-21 | 10-Nov-21 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202132262602A10H | 8-Nov-21 | 8-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202132262595A50H | 8-Nov-21 | 8-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202132262589A30H | 9-Nov-21 | 9-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 0000202132762E17630H | 9-Nov-21 | 9-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202132262599A60H | 9-Nov-21 | 9-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202132262080A10H | 9-Nov-21 | 9-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202132262068B00H | 9-Nov-21 | 9-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202213226261Z350H | 9-Nov-21 | 9-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202132262068B10H | 9-Nov-21 | 9-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202132262079A40H | 9-Nov-21 | 9-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202132462436X10H | 9-Nov-21 | 9-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $742.28 | $357.71 | |
| 0000202132262047A00H | 9-Nov-21 | 9-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202132262082A50H | 9-Nov-21 | 9-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $505.01 | |
| 0000202132262598A40H | 9-Nov-21 | 9-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202132262611A40H | 9-Nov-21 | 9-Nov-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202132462437X70H | 9-Nov-21 | 9-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202132262067B90H | 9-Nov-21 | 10-Nov-21 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202132262595A50H | 9-Nov-21 | 9-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202132262589A30H | 10-Nov-21 | 10-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $60.98 | $0.00 | |
| 0000202132762E17630H | 10-Nov-21 | 10-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202133362243B160H | 10-Nov-21 | 10-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202133362243B170H | 10-Nov-21 | 10-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202132262068B00H | 10-Nov-21 | 10-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202133362243B280H | 10-Nov-21 | 10-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $973.76 | $0.00 | |
| 0000202132262068B10H | 10-Nov-21 | 10-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202132262079A40H | 10-Nov-21 | 10-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202132462436X10H | 10-Nov-21 | 10-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021329628N4570H | 10-Nov-21 | 10-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202132262047A00H | 10-Nov-21 | 10-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202132262082A50H | 10-Nov-21 | 10-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $162.31 | $330.00 | |
| 0000202132262598A40H | 10-Nov-21 | 10-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202132262611A40H | 10-Nov-21 | 10-Nov-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202133362242B150H | 10-Nov-21 | 10-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202132262067B90H | 10-Nov-21 | 10-Nov-21 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202132262595A50H | 10-Nov-21 | 10-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202132262260Z420H | 11-Nov-21 | 11-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202132762E17630H | 11-Nov-21 | 11-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202133362243B160H | 11-Nov-21 | 11-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202133362243B170H | 11-Nov-21 | 11-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202132262067B50H | 11-Nov-21 | 11-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202133362243B280H | 11-Nov-21 | 11-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202132262068B10H | 11-Nov-21 | 11-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202132262080A20H | 11-Nov-21 | 11-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202132262079A70H | 11-Nov-21 | 11-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002021329628N4570H | 11-Nov-21 | 11-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202132262594A00H | 11-Nov-21 | 11-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202132262082A50H | 11-Nov-21 | 11-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $164.23 | |
| 0000202132262598A40H | 11-Nov-21 | 11-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202132262612A10H | 11-Nov-21 | 14-Nov-21 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202133362242B150H | 11-Nov-21 | 11-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202132262075B60H | 11-Nov-21 | 11-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202132262587A00H | 11-Nov-21 | 11-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202132262260Z420H | 12-Nov-21 | 12-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202132262261Z320H | 12-Nov-21 | 12-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 0000202132262600A10H | 12-Nov-21 | 14-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202132262079A80H | 12-Nov-21 | 12-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202132262067B50H | 12-Nov-21 | 12-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202132262261Z330H | 12-Nov-21 | 12-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202132262068B10H | 12-Nov-21 | 12-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202132262080A20H | 12-Nov-21 | 12-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $109.70 | $990.30 | |
| 0000202132262079A70H | 12-Nov-21 | 12-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $394.42 | $705.58 | |
| 00002021329628N4570H | 12-Nov-21 | 12-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202132262594A00H | 12-Nov-21 | 12-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202132262081A70H | 12-Nov-21 | 12-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202132262598A40H | 12-Nov-21 | 12-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202132262612A10H | 12-Nov-21 | 14-Nov-21 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202132262079A10H | 12-Nov-21 | 12-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202132262075B60H | 12-Nov-21 | 12-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202132262587A00H | 12-Nov-21 | 12-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202132262260Z420H | 13-Nov-21 | 13-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $761.47 | $0.00 | |
| 0000202132262261Z320H | 13-Nov-21 | 13-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 0000202132262600A10H | 13-Nov-21 | 14-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202132262079A80H | 13-Nov-21 | 13-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202132262067B50H | 13-Nov-21 | 13-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202132262261Z330H | 13-Nov-21 | 13-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202132262068B10H | 13-Nov-21 | 13-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202132262080A20H | 13-Nov-21 | 13-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 0000202132262079A70H | 13-Nov-21 | 13-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 0000202132262594A00H | 13-Nov-21 | 13-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202132262081A70H | 13-Nov-21 | 13-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202132262612A10H | 13-Nov-21 | 14-Nov-21 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202132262079A10H | 13-Nov-21 | 13-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202132262075B60H | 13-Nov-21 | 13-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202132262587A00H | 13-Nov-21 | 13-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202132262260Z420H | 14-Nov-21 | 14-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202132262261Z320H | 14-Nov-21 | 14-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202132262600A10H | 14-Nov-21 | 14-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202132262079A80H | 14-Nov-21 | 14-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202132262067B50H | 14-Nov-21 | 14-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202132226261Z330H | 14-Nov-21 | 14-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202132262068B10H | 14-Nov-21 | 14-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202132262080A20H | 14-Nov-21 | 14-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 0000202132262079A70H | 14-Nov-21 | 14-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 0000202132262594A00H | 14-Nov-21 | 14-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202132262081A70H | 14-Nov-21 | 14-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202132262612A10H | 14-Nov-21 | 14-Nov-21 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202132262079A10H | 14-Nov-21 | 14-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202132262075B60H | 14-Nov-21 | 14-Nov-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202132262587A00H | 14-Nov-21 | 14-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021329627N9000H | 15-Nov-21 | 15-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N4330H | 15-Nov-21 | 15-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002021329628N4510H | 15-Nov-21 | 15-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 00002021329628N0310H | 15-Nov-21 | 15-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002021329628N2340H | 15-Nov-21 | 15-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021329628N2010H | 15-Nov-21 | 15-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N4030H | 15-Nov-21 | 15-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N2950H | 15-Nov-21 | 15-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021329628N2080H | 15-Nov-21 | 15-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N4040H | 15-Nov-21 | 15-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 00002021329628N0080H | 15-Nov-21 | 15-Nov-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002021329628N0100H | 15-Nov-21 | 17-Nov-21 | H0018 | 1002 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002021329628N2750H | 15-Nov-21 | 15-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021329627N9000H | 16-Nov-21 | 16-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N4330H | 16-Nov-21 | 16-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021329628N4510H | 16-Nov-21 | 16-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $879.99 | $0.00 | |
| 00002021329628N0310H | 16-Nov-21 | 16-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021329628N2340H | 16-Nov-21 | 16-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021329628N2010H | 16-Nov-21 | 16-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N4030H | 16-Nov-21 | 16-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N2950H | 16-Nov-21 | 16-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021329628N2080H | 16-Nov-21 | 16-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N4040H | 16-Nov-21 | 16-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002021329628N0080H | 16-Nov-21 | 16-Nov-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002021329628N0100H | 16-Nov-21 | 17-Nov-21 | H0018 | 1002 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021329627N9000H | 17-Nov-21 | 17-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N4330H | 17-Nov-21 | 17-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021329628N4510H | 17-Nov-21 | 17-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021329628N0310H | 17-Nov-21 | 17-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021329628N2010H | 17-Nov-21 | 17-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N4030H | 17-Nov-21 | 17-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N2950H | 17-Nov-21 | 17-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021329628N2080H | 17-Nov-21 | 17-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N4040H | 17-Nov-21 | 17-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002021329628N0100H | 17-Nov-21 | 17-Nov-21 | H0018 | 1002 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021329627N9000H | 18-Nov-21 | 18-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N3420H | 18-Nov-21 | 18-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N2780H | 18-Nov-21 | 18-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021329627N8990H | 18-Nov-21 | 18-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $949.98 | $0.00 | |
| 00002021329628N4140H | 18-Nov-21 | 18-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N2010H | 18-Nov-21 | 18-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N4030H | 18-Nov-21 | 18-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N3230H | 18-Nov-21 | 18-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021329628N2080H | 18-Nov-21 | 18-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N2720H | 18-Nov-21 | 18-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021329628N0580H | 18-Nov-21 | 18-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021329627N9090H | 19-Nov-21 | 19-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002021329628N3420H | 19-Nov-21 | 19-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N2780H | 19-Nov-21 | 19-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021329627N8990H | 19-Nov-21 | 19-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N4140H | 19-Nov-21 | 19-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021337624742U0H | 19-Nov-21 | 19-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002021329628N3230H | 19-Nov-21 | 19-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021329628N2980H | 19-Nov-21 | 19-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 00002021329628N2720H | 19-Nov-21 | 19-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021329628N0580H | 19-Nov-21 | 19-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002021329627N9090H | 20-Nov-21 | 20-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021329627N9200H | 20-Nov-21 | 20-Nov-21 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202220962377H80H | 20-Nov-21 | 21-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022276628298D0H | 20-Nov-21 | 21-Nov-21 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002021329628N3420H | 20-Nov-21 | 20-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N2780H | 20-Nov-21 | 20-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021337624737U0H | 20-Nov-21 | 20-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N4140H | 20-Nov-21 | 20-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021337624742U0H | 20-Nov-21 | 20-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021329628N2980H | 20-Nov-21 | 20-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002021329628N2720H | 20-Nov-21 | 20-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021337624661U0H | 20-Nov-21 | 20-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N0010H | 20-Nov-21 | 20-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 00002021329627N9090H | 21-Nov-21 | 21-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021329627N9200H | 21-Nov-21 | 21-Nov-21 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202220962377H80H | 21-Nov-21 | 21-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022276628298D0H | 21-Nov-21 | 21-Nov-21 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002021329628N3420H | 21-Nov-21 | 21-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N2780H | 21-Nov-21 | 21-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021337624737U0H | 21-Nov-21 | 21-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N4140H | 21-Nov-21 | 21-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021337624742U0H | 21-Nov-21 | 21-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021329628N2980H | 21-Nov-21 | 21-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002021329628N2720H | 21-Nov-21 | 21-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021337624661U0H | 21-Nov-21 | 21-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021329628N0010H | 21-Nov-21 | 21-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $155.13 | $330.00 | |
| 00002021337624759U0H | 22-Nov-21 | 22-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021337625019U0H | 22-Nov-21 | 22-Nov-21 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 00002021337624696U0H | 22-Nov-21 | 22-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002021337624881U0H | 22-Nov-21 | 22-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002021337624549U0H | 22-Nov-21 | 22-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213516232B390H | 22-Nov-21 | 22-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021337624830U0H | 22-Nov-21 | 22-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021337624525U0H | 22-Nov-21 | 22-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021337624856U0H | 22-Nov-21 | 22-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021337625102U0H | 22-Nov-21 | 22-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $798.51 | $0.00 | |
| 00002021337624751U0H | 22-Nov-21 | 22-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002021337624672U0H | 22-Nov-21 | 22-Nov-21 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $165.00 | |
| 00002021337624759U0H | 23-Nov-21 | 23-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021337625019U0H | 23-Nov-21 | 23-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002021337624696U0H | 23-Nov-21 | 23-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021337624881U0H | 23-Nov-21 | 23-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021337624549U0H | 23-Nov-21 | 23-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213516232B390H | 23-Nov-21 | 23-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021337624830U0H | 23-Nov-21 | 23-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021337624525U0H | 23-Nov-21 | 23-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021337625107U0H | 23-Nov-21 | 23-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002021337625102U0H | 23-Nov-21 | 23-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021337624751U0H | 23-Nov-21 | 23-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021337624672U0H | 23-Nov-21 | 23-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002021337625000U0H | 24-Nov-21 | 24-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021337625019U0H | 24-Nov-21 | 24-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002021337624696U0H | 24-Nov-21 | 24-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021337624881U0H | 24-Nov-21 | 24-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021337624798U0H | 24-Nov-21 | 24-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213516232B390H | 24-Nov-21 | 24-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021337624565U0H | 24-Nov-21 | 24-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021337624955U0H | 24-Nov-21 | 24-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021337625107U0H | 24-Nov-21 | 24-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $306.03 | $0.00 | |
| 00002021337625102U0H | 24-Nov-21 | 24-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021337624751U0H | 24-Nov-21 | 24-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002021337624672U0H | 24-Nov-21 | 24-Nov-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002021337625000U0H | 25-Nov-21 | 25-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021337624790U0H | 25-Nov-21 | 25-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002021337624639U0H | 25-Nov-21 | 25-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021337624644U0H | 25-Nov-21 | 25-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021337624798U0H | 25-Nov-21 | 25-Nov-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020213516232B390H | 25-Nov-21 | 25-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021337624565U0H | 25-Nov-21 | 25-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002021337624955U0H | 25-Nov-21 | 25-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021337625107U0H | 25-Nov-21 | 25-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021337624720U0H | 25-Nov-21 | 25-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202227362348J00H | 25-Nov-21 | 25-Nov-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002021337624680U0H | 25-Nov-21 | 25-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021337625000U0H | 26-Nov-21 | 26-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021337624790U0H | 26-Nov-21 | 26-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $259.50 | $360.00 | |
| 00002021337624639U0H | 26-Nov-21 | 26-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021337624644U0H | 26-Nov-21 | 26-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021337624855U0H | 26-Nov-21 | 26-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021337624565U0H | 26-Nov-21 | 26-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021337624955U0H | 26-Nov-21 | 26-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021337625107U0H | 26-Nov-21 | 26-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021337624831U0H | 26-Nov-21 | 26-Nov-21 | ! | 0156 | $4,500.00 | $1,200.02 | $1,200.02 | $0.00 | |
| 00002021337624720U0H | 26-Nov-21 | 26-Nov-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227362348J00H | 26-Nov-21 | 26-Nov-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002021337624680U0H | 26-Nov-21 | 26-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021337624790U0H | 27-Nov-21 | 27-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $105.00 | |
| 00002021337624639U0H | 27-Nov-21 | 27-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021337624644U0H | 27-Nov-21 | 27-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021337624855U0H | 27-Nov-21 | 27-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021337624831U0H | 27-Nov-21 | 27-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 00002021337624720U0H | 27-Nov-21 | 27-Nov-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227362348J00H | 27-Nov-21 | 27-Nov-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002021337624680U0H | 27-Nov-21 | 27-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002021337624790U0H | 28-Nov-21 | 28-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002021337624639U0H | 28-Nov-21 | 28-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021337624644U0H | 28-Nov-21 | 28-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002021337624855U0H | 28-Nov-21 | 28-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021337624831U0H | 28-Nov-21 | 28-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 00002021337624720U0H | 28-Nov-21 | 28-Nov-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227362348J00H | 28-Nov-21 | 28-Nov-21 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002021337624680U0H | 28-Nov-21 | 28-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202134662939Y00H | 29-Nov-21 | 29-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021351629V6150H | 29-Nov-21 | 29-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202134662941Y90H | 29-Nov-21 | 29-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202134462084L70H | 29-Nov-21 | 29-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202134662938Y40H | 29-Nov-21 | 29-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662908Y80H | 29-Nov-21 | 29-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662939Y20H | 29-Nov-21 | 29-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202134662938Y30H | 29-Nov-21 | 29-Nov-21 | ! | 0156 | $4,500.00 | $1,200.02 | $1,200.02 | $0.00 | |
| 0000202134662937Y80H | 29-Nov-21 | 29-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662950Y50H | 29-Nov-21 | 29-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202134662939Y00H | 30-Nov-21 | 30-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021351629V6150H | 30-Nov-21 | 30-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,099.57 | $0.00 | |
| 0000202134662909Y70H | 30-Nov-21 | 30-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134462084L70H | 30-Nov-21 | 30-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202134662938Y40H | 30-Nov-21 | 30-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662908Y80H | 30-Nov-21 | 30-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662939Y20H | 30-Nov-21 | 30-Nov-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202134662938Y30H | 30-Nov-21 | 30-Nov-21 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202134662937Y80H | 30-Nov-21 | 30-Nov-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662950Y50H | 30-Nov-21 | 30-Nov-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202134462076L90H | 30-Nov-21 | 30-Nov-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202134662939Y00H | 1-Dec-21 | 1-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662941Y00H | 1-Dec-21 | 1-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202134662909Y70H | 1-Dec-21 | 1-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662937Y10H | 1-Dec-21 | 1-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662938Y00H | 1-Dec-21 | 1-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662908Y80H | 1-Dec-21 | 1-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662939Y20H | 1-Dec-21 | 1-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202134662938Y30H | 1-Dec-21 | 1-Dec-21 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202134662937Y80H | 1-Dec-21 | 1-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662939Y80H | 1-Dec-21 | 1-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202134662941Y40H | 1-Dec-21 | 1-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202134662939Y00H | 2-Dec-21 | 2-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662941Y00H | 2-Dec-21 | 2-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202134662909Y70H | 2-Dec-21 | 2-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662937Y10H | 2-Dec-21 | 2-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202134662938Y00H | 2-Dec-21 | 2-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662908Y80H | 2-Dec-21 | 2-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662939Y20H | 2-Dec-21 | 2-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021351629V1770H | 2-Dec-21 | 2-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202134662937Y80H | 2-Dec-21 | 2-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662939Y80H | 2-Dec-21 | 2-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202134662941Y40H | 2-Dec-21 | 2-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202134662939Y00H | 3-Dec-21 | 3-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662941Y00H | 3-Dec-21 | 3-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202134662909Y70H | 3-Dec-21 | 3-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662937Y10H | 3-Dec-21 | 3-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662938Y00H | 3-Dec-21 | 3-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662908Y80H | 3-Dec-21 | 3-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662939Y20H | 3-Dec-21 | 3-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002021351629V1770H | 3-Dec-21 | 3-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202134662908Y00H | 3-Dec-21 | 3-Dec-21 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $505.01 | |
| 0000202134662940Y40H | 3-Dec-21 | 3-Dec-21 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $0.00 | |
| 0000202134662937Y80H | 3-Dec-21 | 3-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662939Y80H | 3-Dec-21 | 3-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $655.11 | $0.00 | |
| 0000202134662941Y40H | 3-Dec-21 | 3-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202134662909Y40H | 3-Dec-21 | 5-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202134662939Y90H | 3-Dec-21 | 3-Dec-21 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $535.01 | |
| 0000202134662941Y70H | 3-Dec-21 | 5-Dec-21 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202134662941Y00H | 4-Dec-21 | 4-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202134662938Y00H | 4-Dec-21 | 4-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021351629V1770H | 4-Dec-21 | 4-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202134662908Y00H | 4-Dec-21 | 4-Dec-21 | ! | 0158 | $4,000.00 | $1,099.99 | $300.01 | $233.07 | |
| 0000202134662940Y40H | 4-Dec-21 | 4-Dec-21 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 0000202134662937Y80H | 4-Dec-21 | 4-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662939Y80H | 4-Dec-21 | 4-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202134662941Y40H | 4-Dec-21 | 4-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202134662909Y40H | 4-Dec-21 | 5-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202134662939Y90H | 4-Dec-21 | 4-Dec-21 | ! | 0156 | $4,500.00 | $1,199.99 | $400.01 | $204.07 | |
| 0000202134662941Y70H | 4-Dec-21 | 5-Dec-21 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202134662941Y00H | 5-Dec-21 | 5-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202134662938Y00H | 5-Dec-21 | 5-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002021351629V1770H | 5-Dec-21 | 5-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202134662908Y00H | 5-Dec-21 | 5-Dec-21 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202134662940Y40H | 5-Dec-21 | 5-Dec-21 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 0000202134662937Y80H | 5-Dec-21 | 5-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202134662939Y80H | 5-Dec-21 | 5-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202134662941Y40H | 5-Dec-21 | 5-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202134662909Y40H | 5-Dec-21 | 5-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202134662939Y90H | 5-Dec-21 | 5-Dec-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202134662941Y70H | 5-Dec-21 | 5-Dec-21 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020213516242A990H | 6-Dec-21 | 6-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020213526236E230H | 6-Dec-21 | 6-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020213516243A360H | 6-Dec-21 | 6-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020213526236E290H | 6-Dec-21 | 6-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020213516244A180H | 6-Dec-21 | 6-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020213516243A380H | 6-Dec-21 | 6-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020213516232B360H | 6-Dec-21 | 6-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020213526236E260H | 6-Dec-21 | 6-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020213516243A350H | 6-Dec-21 | 6-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020213516242A960H | 6-Dec-21 | 6-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000020213516243A490H | 6-Dec-21 | 6-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020213516232B030H | 6-Dec-21 | 6-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000020213516232B040H | 6-Dec-21 | 6-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020213516242A990H | 7-Dec-21 | 7-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020213526236E230H | 7-Dec-21 | 7-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020213516243A360H | 7-Dec-21 | 7-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020213566236673E0H | 7-Dec-21 | 7-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020213516244A180H | 7-Dec-21 | 7-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020213516243A380H | 7-Dec-21 | 7-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020213516244A090H | 7-Dec-21 | 7-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000020213516232B360H | 7-Dec-21 | 7-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020213516232B090H | 7-Dec-21 | 7-Dec-21 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020213566236653E0H | 7-Dec-21 | 7-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020213516243A350H | 7-Dec-21 | 7-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020213516242A960H | 7-Dec-21 | 7-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020213516243A490H | 7-Dec-21 | 7-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020213516232B030H | 7-Dec-21 | 7-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020213516232B040H | 7-Dec-21 | 7-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020213516242A990H | 8-Dec-21 | 8-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213526236E230H | 8-Dec-21 | 8-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213516243A360H | 8-Dec-21 | 8-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213526236E240H | 8-Dec-21 | 8-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213516244A180H | 8-Dec-21 | 8-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213516244A130H | 8-Dec-21 | 8-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 000020213516244A090H | 8-Dec-21 | 8-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020213516232B360H | 8-Dec-21 | 8-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213516232B090H | 8-Dec-21 | 8-Dec-21 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020213526236E280H | 8-Dec-21 | 8-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213516243A350H | 8-Dec-21 | 8-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020213566212 0X00H | 8-Dec-21 | 8-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213516243X490H | 8-Dec-21 | 8-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020213516232B030H | 8-Dec-21 | 8-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020213516232B040H | 8-Dec-21 | 8-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020213516242A990H | 9-Dec-21 | 9-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213526236E230H | 9-Dec-21 | 9-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213516243A360H | 9-Dec-21 | 9-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213526236E240H | 9-Dec-21 | 9-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213516244A180H | 9-Dec-21 | 9-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213516244A130H | 9-Dec-21 | 9-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $300.00 | $236.20 | |
| 000020213516244A090H | 9-Dec-21 | 9-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020213516232B360H | 9-Dec-21 | 9-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213516232B090H | 9-Dec-21 | 9-Dec-21 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020213526236E280H | 9-Dec-21 | 9-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213516243A350H | 9-Dec-21 | 9-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202135662120X00H | 9-Dec-21 | 9-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213516243A490H | 9-Dec-21 | 9-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020213516232B030H | 9-Dec-21 | 9-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020213516232B040H | 9-Dec-21 | 9-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020213516242A990H | 10-Dec-21 | 10-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213526236E230H | 10-Dec-21 | 10-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213516243A360H | 10-Dec-21 | 10-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213526236E240H | 10-Dec-21 | 10-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213516244A220H | 10-Dec-21 | 12-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100 0540C | 10-Dec-21 | 12-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100 0540C | 10-Dec-21 | 12-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100 0540C | 10-Dec-21 | 12-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100 1170C | 10-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100 1170C | 10-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100 1170C | 10-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100 1170C | 10-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100 1170C | 10-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100 1170C | 10-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100 1170C | 10-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213516244A180H | 10-Dec-21 | 10-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213516244A130H | 10-Dec-21 | 10-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213516244A090H | 10-Dec-21 | 10-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020213516232B360H | 10-Dec-21 | 10-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213516232B090H | 10-Dec-21 | 10-Dec-21 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020213526236E280H | 10-Dec-21 | 10-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202135662120X00H | 10-Dec-21 | 10-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213516243A490H | 10-Dec-21 | 10-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020213516232B030H | 10-Dec-21 | 10-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020213516232B040H | 10-Dec-21 | 10-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020213526236E230H | 11-Dec-21 | 11-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213516244A220H | 11-Dec-21 | 12-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213516244A130H | 11-Dec-21 | 11-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213516244A090H | 11-Dec-21 | 11-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $60.56 | $0.00 | |
| 000020213516232B360H | 11-Dec-21 | 11-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213516232B090H | 11-Dec-21 | 11-Dec-21 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202135662120X00H | 11-Dec-21 | 11-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213516243A490H | 11-Dec-21 | 11-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020213516232B030H | 11-Dec-21 | 11-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020213516232B040H | 11-Dec-21 | 11-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020213526236E230H | 12-Dec-21 | 12-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213516244A220H | 12-Dec-21 | 12-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213516244A130H | 12-Dec-21 | 12-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213516244A090H | 12-Dec-21 | 12-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213516232B360H | 12-Dec-21 | 12-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213516232B090H | 12-Dec-21 | 12-Dec-21 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020213566212 0X00H | 12-Dec-21 | 12-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213516243A490H | 12-Dec-21 | 12-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020213516232B030H | 12-Dec-21 | 12-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020213516232B040H | 12-Dec-21 | 12-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020213566236 41E0H | 13-Dec-21 | 13-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213566236 23109G0H | 13-Dec-21 | 13-Dec-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020213566236 16E0H | 13-Dec-21 | 13-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213566236 568E0H | 13-Dec-21 | 13-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213566236 685E0H | 13-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213566236 578E0H | 13-Dec-21 | 19-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213566236 091G0H | 13-Dec-21 | 13-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213566236 676E0H | 13-Dec-21 | 13-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213566236 669E0H | 13-Dec-21 | 13-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213566236 573E0H | 13-Dec-21 | 13-Dec-21 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020213566236 557E0H | 13-Dec-21 | 13-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213566236 687E0H | 13-Dec-21 | 13-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200362982T00H | 13-Dec-21 | 13-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213636228D970H | 13-Dec-21 | 13-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213636228D950H | 13-Dec-21 | 13-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020213566236 574E0H | 14-Dec-21 | 14-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213566236 23109G0H | 14-Dec-21 | 14-Dec-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020213566236 16E0H | 14-Dec-21 | 14-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213566236 568E0H | 14-Dec-21 | 14-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213566236 685E0H | 14-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213566236 578E0H | 14-Dec-21 | 19-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213566236 091G0H | 14-Dec-21 | 14-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213566236 676E0H | 14-Dec-21 | 14-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213566236 669E0H | 14-Dec-21 | 14-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202200362982T10H | 14-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213566236 557E0H | 14-Dec-21 | 14-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213566236 687E0H | 14-Dec-21 | 14-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200362982T00H | 14-Dec-21 | 14-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213636228D970H | 14-Dec-21 | 14-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213636228D950H | 14-Dec-21 | 14-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020213566236 574E0H | 15-Dec-21 | 15-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213566236 23109G0H | 15-Dec-21 | 15-Dec-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020213566236 16E0H | 15-Dec-21 | 15-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213566236 568E0H | 15-Dec-21 | 15-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213566236 685E0H | 15-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213566236 578E0H | 15-Dec-21 | 19-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213566236 091G0H | 15-Dec-21 | 15-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213566236 676E0H | 15-Dec-21 | 15-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213566236 669E0H | 15-Dec-21 | 15-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202200362982T10H | 15-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213566236 557E0H | 15-Dec-21 | 15-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213566236 687E0H | 15-Dec-21 | 15-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200362982T00H | 15-Dec-21 | 15-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213636228D970H | 15-Dec-21 | 15-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213636228D950H | 15-Dec-21 | 15-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020213566236 574E0H | 16-Dec-21 | 16-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562E72580H | 16-Dec-21 | 16-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213566236 568E0H | 16-Dec-21 | 16-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213566236 685E0H | 16-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213566236 578E0H | 16-Dec-21 | 19-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213566236 091G0H | 16-Dec-21 | 16-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213566236 676E0H | 16-Dec-21 | 16-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213566236 669E0H | 16-Dec-21 | 16-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202200362982T10H | 16-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213566236 557E0H | 16-Dec-21 | 16-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213566236 687E0H | 16-Dec-21 | 16-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200362982T00H | 16-Dec-21 | 16-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213636228D970H | 16-Dec-21 | 16-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,018.10 | $0.00 | |
| 000020213636228D950H | 16-Dec-21 | 16-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002021356623574E0H | 17-Dec-21 | 17-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562E72580H | 17-Dec-21 | 17-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021356623568E0H | 17-Dec-21 | 17-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021356623685E0H | 17-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002021364620W290H | 17-Dec-21 | 17-Dec-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000002021356623578E0H | 17-Dec-21 | 19-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002021356623091G0H | 17-Dec-21 | 17-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021356623676E0H | 17-Dec-21 | 17-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $762.34 | $0.00 | |
| 000002021356623669E0H | 17-Dec-21 | 17-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,063.33 | $0.00 | |
| 0000202200362982T10H | 17-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002021356623557E0H | 17-Dec-21 | 17-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021356623687E0H | 17-Dec-21 | 17-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200362982T00H | 17-Dec-21 | 17-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021363622D970H | 17-Dec-21 | 17-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021363622D950H | 17-Dec-21 | 17-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $190.14 | $0.00 | |
| 000002021356623103G0H | 18-Dec-21 | 18-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002021356623685E0H | 18-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002021364620W290H | 18-Dec-21 | 18-Dec-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002021356623578E0H | 18-Dec-21 | 19-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002021356623091G0H | 18-Dec-21 | 18-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021356623676E0H | 18-Dec-21 | 18-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021356623669E0H | 18-Dec-21 | 18-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200362982T10H | 18-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002021356623687E0H | 18-Dec-21 | 18-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200362982T00H | 18-Dec-21 | 18-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021363622D970H | 18-Dec-21 | 18-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021363622D950H | 18-Dec-21 | 18-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021356623103G0H | 19-Dec-21 | 19-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002021356623685E0H | 19-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002021364620W290H | 19-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002021356623578E0H | 19-Dec-21 | 19-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002021356623091G0H | 19-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021356623676E0H | 19-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021356623669E0H | 19-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200362982T10H | 19-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002021356623687E0H | 19-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200362982T00H | 19-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021363622D970H | 19-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021363622D950H | 19-Dec-21 | 19-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021364620W260H | 20-Dec-21 | 20-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562E72680H | 20-Dec-21 | 20-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021364620W610H | 20-Dec-21 | 20-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021364620W470H | 20-Dec-21 | 23-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024195810000550C | 20-Dec-21 | 23-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024195810000550C | 20-Dec-21 | 23-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024195810000550C | 20-Dec-21 | 23-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024195810000550C | 20-Dec-21 | 23-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002021364620W370H | 20-Dec-21 | 20-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021364620W320H | 20-Dec-21 | 20-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002021364625W980H | 20-Dec-21 | 20-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021364620W410H | 20-Dec-21 | 20-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021364620W720H | 20-Dec-21 | 20-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021364620W240H | 20-Dec-21 | 20-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00000202231262Q5960H | 20-Dec-21 | 21-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002021364620W200H | 20-Dec-21 | 20-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021364620W590H | 20-Dec-21 | 20-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021364620W250H | 20-Dec-21 | 20-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002021364620W820H | 20-Dec-21 | 20-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021364620W050H | 20-Dec-21 | 20-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021364620W260H | 21-Dec-21 | 21-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562E72680H | 21-Dec-21 | 21-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021364620W610H | 21-Dec-21 | 21-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002021364620W470H | 21-Dec-21 | 23-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002021364620W370H | 21-Dec-21 | 21-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021364620W320H | 21-Dec-21 | 21-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002021364625W980H | 21-Dec-21 | 21-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002021364620W120H | 21-Dec-21 | 21-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000002021364620W410H | 21-Dec-21 | 21-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002021364620W720H | 21-Dec-21 | 21-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020213646206W240H | 21-Dec-21 | 21-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022312627Q5960H | 21-Dec-21 | 21-Dec-21 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213646204W200H | 21-Dec-21 | 21-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213646206W590H | 21-Dec-21 | 21-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646206W250H | 21-Dec-21 | 21-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020213646204W820H | 21-Dec-21 | 21-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646206W050H | 21-Dec-21 | 21-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213646204W260H | 22-Dec-21 | 22-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562E72680H | 22-Dec-21 | 22-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213646253W190H | 22-Dec-21 | 22-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202201262808J00H | 22-Dec-21 | 22-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213646206W470H | 22-Dec-21 | 23-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213646205W370H | 22-Dec-21 | 22-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646205W320H | 22-Dec-21 | 22-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213646251W980H | 22-Dec-21 | 22-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,071.44 | $0.00 | |
| 000020213646205W410H | 22-Dec-21 | 22-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646206W720H | 22-Dec-21 | 22-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646204W200H | 22-Dec-21 | 22-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213646206W590H | 22-Dec-21 | 22-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646206W250H | 22-Dec-21 | 22-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $479.33 | $0.00 | |
| 000020213646204W820H | 22-Dec-21 | 22-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646206W050H | 22-Dec-21 | 22-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020213646204W260H | 23-Dec-21 | 23-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562E72680H | 23-Dec-21 | 23-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213646253W190H | 23-Dec-21 | 23-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $415.98 | $360.00 | |
| 0000202201262808J00H | 23-Dec-21 | 23-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213646206W470H | 23-Dec-21 | 23-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213646205W370H | 23-Dec-21 | 23-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646205W320H | 23-Dec-21 | 23-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213646251W980H | 23-Dec-21 | 23-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646205W410H | 23-Dec-21 | 23-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646206W720H | 23-Dec-21 | 23-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202201262806J30H | 23-Dec-21 | 23-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213646206W590H | 23-Dec-21 | 23-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646206W250H | 23-Dec-21 | 23-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 000020213646204W820H | 23-Dec-21 | 23-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646206W050H | 23-Dec-21 | 23-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $890.14 | $0.00 | |
| 000020213646204W260H | 24-Dec-21 | 24-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562E72680H | 24-Dec-21 | 24-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213646253W190H | 24-Dec-21 | 24-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $40.35 | |
| 0000202201262808J00H | 24-Dec-21 | 24-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213646205W370H | 24-Dec-21 | 24-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646205W320H | 24-Dec-21 | 24-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213646251W980H | 24-Dec-21 | 24-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646205W410H | 24-Dec-21 | 24-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646206W490H | 24-Dec-21 | 24-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202201262806J30H | 24-Dec-21 | 24-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020213646206W590H | 24-Dec-21 | 24-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646206W250H | 24-Dec-21 | 24-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 000020213646204W820H | 24-Dec-21 | 24-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646206W050H | 24-Dec-21 | 24-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646253W190H | 25-Dec-21 | 25-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020213646205W370H | 25-Dec-21 | 25-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646205W320H | 25-Dec-21 | 25-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213646251W980H | 25-Dec-21 | 25-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646205W410H | 25-Dec-21 | 25-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646206W490H | 25-Dec-21 | 25-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213646206W590H | 25-Dec-21 | 25-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646206W250H | 25-Dec-21 | 25-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $980.52 | $0.00 | |
| 000020213646204W820H | 25-Dec-21 | 25-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646206W050H | 25-Dec-21 | 25-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646253W190H | 26-Dec-21 | 26-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020213646205W370H | 26-Dec-21 | 26-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646205W320H | 26-Dec-21 | 26-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020213646251W980H | 26-Dec-21 | 26-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646205W410H | 26-Dec-21 | 26-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646206W490H | 26-Dec-21 | 26-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020213646206W590H | 26-Dec-21 | 26-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646206W250H | 26-Dec-21 | 26-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020213646204W820H | 26-Dec-21 | 26-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020213646206W050H | 26-Dec-21 | 26-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G06400H | 27-Dec-21 | 27-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562E73130H | 27-Dec-21 | 27-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562G07820H | 27-Dec-21 | 27-Dec-21 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 0000202201262774J70H | 27-Dec-21 | 27-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562G08240H | 27-Dec-21 | 27-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G08250H | 27-Dec-21 | 28-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202200562G07890H | 27-Dec-21 | 27-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562E73530H | 27-Dec-21 | 27-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G08890H | 27-Dec-21 | 27-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202201262228K00H | 27-Dec-21 | 27-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562E73600H | 27-Dec-21 | 27-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G09050H | 27-Dec-21 | 27-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G08160H | 27-Dec-21 | 27-Dec-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202200562G08550H | 27-Dec-21 | 27-Dec-21 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202200562G06400H | 28-Dec-21 | 28-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562E73130H | 28-Dec-21 | 28-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562G07820H | 28-Dec-21 | 28-Dec-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202201262774J70H | 28-Dec-21 | 28-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562G08580H | 28-Dec-21 | 28-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202200562G08240H | 28-Dec-21 | 28-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G08250H | 28-Dec-21 | 28-Dec-21 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202200562G07890H | 28-Dec-21 | 28-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562E73530H | 28-Dec-21 | 28-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G08890H | 28-Dec-21 | 28-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202201262228K00H | 28-Dec-21 | 28-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562E73600H | 28-Dec-21 | 28-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G09050H | 28-Dec-21 | 28-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G08160H | 28-Dec-21 | 28-Dec-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202200562G08550H | 28-Dec-21 | 28-Dec-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202200562G06400H | 29-Dec-21 | 29-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562E73130H | 29-Dec-21 | 29-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562G07820H | 29-Dec-21 | 29-Dec-21 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202201262774J70H | 29-Dec-21 | 29-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562G08580H | 29-Dec-21 | 29-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202200562G08240H | 29-Dec-21 | 29-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G07890H | 29-Dec-21 | 29-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G08370H | 29-Dec-21 | 29-Dec-21 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $0.00 | |
| 0000202200562E73530H | 29-Dec-21 | 29-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G08890H | 29-Dec-21 | 29-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202201262228K00H | 29-Dec-21 | 29-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562G09050H | 29-Dec-21 | 29-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G08160H | 29-Dec-21 | 29-Dec-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202200562G08550H | 29-Dec-21 | 29-Dec-21 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202200562G06400H | 30-Dec-21 | 30-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562E73130H | 30-Dec-21 | 30-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202201262660C10H | 30-Dec-21 | 30-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262774J70H | 30-Dec-21 | 30-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562G08580H | 30-Dec-21 | 30-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202200562G08240H | 30-Dec-21 | 30-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G07890H | 30-Dec-21 | 30-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G08370H | 30-Dec-21 | 30-Dec-21 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 0000202200562E73530H | 30-Dec-21 | 30-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G08890H | 30-Dec-21 | 30-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202201262228K00H | 30-Dec-21 | 30-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562G09050H | 30-Dec-21 | 30-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G06810H | 30-Dec-21 | 1-Jan-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202200562G10150H | 30-Dec-21 | 30-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202200562G06400H | 31-Dec-21 | 31-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562E73130H | 31-Dec-21 | 31-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202201262660C10H | 31-Dec-21 | 31-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262774J70H | 31-Dec-21 | 31-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562G08580H | 31-Dec-21 | 31-Dec-21 | ! | 0156 | $4,500.00 | $1,200.00 | $539.90 | $660.10 | |
| 0000202200562G08240H | 31-Dec-21 | 31-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G07890H | 31-Dec-21 | 31-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G08370H | 31-Dec-21 | 31-Dec-21 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 0000202200562E73530H | 31-Dec-21 | 31-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G08890H | 31-Dec-21 | 31-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202201262228K00H | 31-Dec-21 | 31-Dec-21 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202200562G09050H | 31-Dec-21 | 31-Dec-21 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202200562G06810H | 31-Dec-21 | 1-Jan-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202200562G10150H | 31-Dec-21 | 31-Dec-21 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202200562G09220H | 1-Jan-22 | 1-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262081J10H | 1-Jan-22 | 1-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202200562G08020H | 1-Jan-22 | 1-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $330.00 | |
| 0000202200562G10130H | 1-Jan-22 | 1-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202201262590H20H | 1-Jan-22 | 1-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202200562G09030H | 1-Jan-22 | 1-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202200562G08560H | 1-Jan-22 | 1-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 0000202201262095J00H | 1-Jan-22 | 1-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $180.00 | $0.00 | |
| 0000202200562G10100H | 1-Jan-22 | 2-Jan-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396230N390H | 1-Jan-22 | 1-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 000020221396230N390H | 1-Jan-22 | 1-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202200562G08540H | 1-Jan-22 | 1-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202200562G09220H | 2-Jan-22 | 2-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202200562E73640H | 2-Jan-22 | 2-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 0000202200562E73540H | 2-Jan-22 | 2-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 0000202201262081J10H | 2-Jan-22 | 2-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202200562G08020H | 2-Jan-22 | 2-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $476.91 | $330.00 | |
| 0000202200562G10130H | 2-Jan-22 | 2-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202201262590H20H | 2-Jan-22 | 2-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202200562G09030H | 2-Jan-22 | 2-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202200562G08560H | 2-Jan-22 | 2-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $116.43 | $330.00 | |
| 0000202200562G08830H | 2-Jan-22 | 2-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202201262095J00H | 2-Jan-22 | 2-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 0000202200562G07690H | 2-Jan-22 | 2-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 0000202201262094J00H | 3-Jan-22 | 3-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202201262591H00H | 3-Jan-22 | 3-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202201262796J00H | 3-Jan-22 | 3-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $330.00 | |
| 0000202201262798J40H | 3-Jan-22 | 3-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $60.00 | |
| 00002022020628V9020H | 3-Jan-22 | 3-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 0000202201262592H90H | 3-Jan-22 | 3-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $149.89 | $330.00 | |
| 0000202201262589H00H | 3-Jan-22 | 3-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202201262091J10H | 3-Jan-22 | 3-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202201262097J40H | 3-Jan-22 | 3-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262802J60H | 3-Jan-22 | 3-Jan-22 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $0.00 | |
| 0000202201262085J20H | 3-Jan-22 | 3-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202201262093J90H | 3-Jan-22 | 3-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $160.77 | |
| 0000202201262226K50H | 3-Jan-22 | 3-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202201262802J80H | 3-Jan-22 | 3-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $60.00 | |
| 0000202201262089J10H | 3-Jan-22 | 3-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202201262806J40H | 3-Jan-22 | 3-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $157.16 | $330.00 | |
| 0000202201260551J60H | 4-Jan-22 | 4-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $172.80 | $327.20 | |
| 0000202201262591H00H | 4-Jan-22 | 4-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202201262796J00H | 4-Jan-22 | 4-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $300.00 | $330.00 | |
| 0000202201262798J40H | 4-Jan-22 | 4-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $60.00 | |
| 00002022020628V9020H | 4-Jan-22 | 4-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $999.46 | $100.54 | |
| 0000202201262592H90H | 4-Jan-22 | 4-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $160.91 | |
| 0000202201262589H00H | 4-Jan-22 | 4-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202201262091J10H | 4-Jan-22 | 4-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202201262097J40H | 4-Jan-22 | 4-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262802J60H | 4-Jan-22 | 4-Jan-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 0000202201262085J20H | 4-Jan-22 | 4-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $200.00 | $150.00 | |
| 0000202201262093J90H | 4-Jan-22 | 4-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262226K50H | 4-Jan-22 | 4-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202201262089J10H | 4-Jan-22 | 4-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202201262806J40H | 4-Jan-22 | 4-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $155.38 | |
| 0000202201260551J60H | 5-Jan-22 | 5-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $400.00 | $100.00 | |
| 0000202201262591H00H | 5-Jan-22 | 5-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202201262796J00H | 5-Jan-22 | 5-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $330.00 | |
| 0000202201262798J40H | 5-Jan-22 | 5-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $60.00 | |
| 00002022020628V9020H | 5-Jan-22 | 5-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202201262592H90H | 5-Jan-22 | 5-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262589H00H | 5-Jan-22 | 5-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202201262091J10H | 5-Jan-22 | 5-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202201262806J20H | 5-Jan-22 | 5-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $75.00 | $150.00 | |
| 0000202201262802J60H | 5-Jan-22 | 5-Jan-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202201262093J90H | 5-Jan-22 | 5-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262226K50H | 5-Jan-22 | 5-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202201262095J60H | 5-Jan-22 | 5-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202201262806J40H | 5-Jan-22 | 5-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201260551J60H | 6-Jan-22 | 6-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $400.00 | $100.00 | |
| 0000202201262591H00H | 6-Jan-22 | 6-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202201262796J00H | 6-Jan-22 | 6-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $10.00 | |
| 0000202201262798J40H | 6-Jan-22 | 6-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $60.00 | |
| 000002022020628V9020H | 6-Jan-22 | 6-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202201262592H90H | 6-Jan-22 | 6-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262589H00H | 6-Jan-22 | 6-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202201262091J10H | 6-Jan-22 | 6-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $193.61 | $0.00 | |
| 0000202201262085J50H | 6-Jan-22 | 6-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022020628V9030H | 6-Jan-22 | 6-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $387.81 | $0.00 | |
| 0000202201262789J80H | 6-Jan-22 | 6-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202201262093J90H | 6-Jan-22 | 6-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262226K50H | 6-Jan-22 | 6-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202201262095J60H | 6-Jan-22 | 6-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202201262806J40H | 6-Jan-22 | 6-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201260551J60H | 7-Jan-22 | 7-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $400.00 | $100.00 | |
| 0000202201262591H00H | 7-Jan-22 | 7-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202201262796J00H | 7-Jan-22 | 7-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262798J40H | 7-Jan-22 | 7-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $60.00 | |
| 00002022020628V9020H | 7-Jan-22 | 7-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202201262592H90H | 7-Jan-22 | 7-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262589H00H | 7-Jan-22 | 7-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202201262091J10H | 7-Jan-22 | 7-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262085J50H | 7-Jan-22 | 7-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022020628V9030H | 7-Jan-22 | 7-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262789J80H | 7-Jan-22 | 7-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $313.44 | $360.00 | |
| 0000202201262093J90H | 7-Jan-22 | 7-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262097J70H | 7-Jan-22 | 9-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $0.00 | |
| 0000202201262226K50H | 7-Jan-22 | 7-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $114.97 | $0.00 | |
| 0000202201262803J00H | 7-Jan-22 | 9-Jan-22 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q59820H | 7-Jan-22 | 23-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462898N50H | 7-Jan-22 | 16-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220416298A960H | 7-Jan-22 | 31-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202201262095J60H | 7-Jan-22 | 7-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202201262806J40H | 7-Jan-22 | 7-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262796J00H | 8-Jan-22 | 8-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022020628V9020H | 8-Jan-22 | 8-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202201262592H90H | 8-Jan-22 | 8-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262589H00H | 8-Jan-22 | 8-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202201262084J00H | 8-Jan-22 | 10-Jan-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022210627206C0H | 8-Jan-22 | 9-Jan-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227362332H30H | 8-Jan-22 | 9-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202201262085J50H | 8-Jan-22 | 8-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022020628V9030H | 8-Jan-22 | 8-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262789J80H | 8-Jan-22 | 8-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $73.25 | |
| 0000202201262792J10H | 8-Jan-22 | 8-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462139U30H | 8-Jan-22 | 24-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100097 0C | 8-Jan-22 | 9-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100097 0C | 8-Jan-22 | 9-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202201262093J90H | 8-Jan-22 | 8-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262097J70H | 8-Jan-22 | 9-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $626.99 | $0.00 | |
| 0000202201262226K50H | 8-Jan-22 | 8-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262090J80H | 8-Jan-22 | 9-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462144U60H | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241598101595 0C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241598101595 0C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241598101595 0C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241598101595 0C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241598101595 0C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241598101595 0C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241598101595 0C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241598101595 0C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241598101595 0C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241598101595 0C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241598101595 0C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202415981015950C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202415981015950C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202415981015950C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202415981015950C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202415981015950C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202415981015950C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202415981015950C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202415981015950C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202415981015950C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202415981015950C | 8-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202201262803J00H | 8-Jan-22 | 9-Jan-22 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202201262806J40H | 8-Jan-22 | 8-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262796J00H | 9-Jan-22 | 9-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022020628V9020H | 9-Jan-22 | 9-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202201262592H90H | 9-Jan-22 | 9-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262589H00H | 9-Jan-22 | 9-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202201262084J00H | 9-Jan-22 | 10-Jan-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022210627206C0H | 9-Jan-22 | 9-Jan-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227362332H30H | 9-Jan-22 | 9-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202201262085J50H | 9-Jan-22 | 9-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022020628V9030H | 9-Jan-22 | 9-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262789J80H | 9-Jan-22 | 9-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202201262792J10H | 9-Jan-22 | 9-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202201262093J90H | 9-Jan-22 | 9-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262097J70H | 9-Jan-22 | 9-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202201262226K50H | 9-Jan-22 | 9-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202201262090J80H | 9-Jan-22 | 9-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202201262803J00H | 9-Jan-22 | 9-Jan-22 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202201262806J40H | 9-Jan-22 | 9-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022020606152U0H | 10-Jan-22 | 10-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $400.00 | $100.00 | |
| 0000202220206204D980H | 10-Jan-22 | 10-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202220206272D400H | 10-Jan-22 | 10-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202220206272D380H | 10-Jan-22 | 10-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $60.00 | |
| 0000202220206205D430H | 10-Jan-22 | 10-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202220206205D370H | 10-Jan-22 | 10-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202220206206D010H | 10-Jan-22 | 10-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202220206205D160H | 10-Jan-22 | 11-Jan-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211962642Q40H | 10-Jan-22 | 10-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202220206206D050H | 10-Jan-22 | 10-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202220206227E290H | 10-Jan-22 | 10-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202220206273D600H | 10-Jan-22 | 10-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000980C | 10-Jan-22 | 16-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000980C | 10-Jan-22 | 16-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000980C | 10-Jan-22 | 16-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000980C | 10-Jan-22 | 16-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000980C | 10-Jan-22 | 16-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000980C | 10-Jan-22 | 16-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000980C | 10-Jan-22 | 16-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202220206227E370H | 10-Jan-22 | 10-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202220206205D190H | 10-Jan-22 | 14-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202220206272D460H | 10-Jan-22 | 10-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202220206205D420H | 10-Jan-22 | 10-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202220206226E300H | 10-Jan-22 | 14-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000560C | 10-Jan-22 | 10-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202220206205D410H | 10-Jan-22 | 10-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $0.00 | |
| 0000202220206273D550H | 10-Jan-22 | 10-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022020606152U0H | 11-Jan-22 | 11-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $400.00 | $100.00 | |
| 0000202220206204D980H | 11-Jan-22 | 11-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202220206272D400H | 11-Jan-22 | 11-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202220206272D380H | 11-Jan-22 | 11-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $60.00 | |
| 0000202220206205D430H | 11-Jan-22 | 11-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202220206205D370H | 11-Jan-22 | 11-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202220206206D010H | 11-Jan-22 | 11-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202220206206D050H | 11-Jan-22 | 11-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $316.87 | $360.00 | |
| 0000202220206227E290H | 11-Jan-22 | 11-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202220206273D600H | 11-Jan-22 | 11-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202220206227E370H | 11-Jan-22 | 11-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202220206205D190H | 11-Jan-22 | 14-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202220206272D460H | 11-Jan-22 | 11-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $564.97 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020220206205D420H | 11-Jan-22 | 11-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206226E300H | 11-Jan-22 | 14-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020241968100560C | 11-Jan-22 | 11-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206205D410H | 11-Jan-22 | 11-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $0.00 | |
| 000020220206273D550H | 11-Jan-22 | 11-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022020606152U0H | 12-Jan-22 | 12-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $400.00 | $100.00 | |
| 000020220206204D980H | 12-Jan-22 | 12-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020220206272D400H | 12-Jan-22 | 12-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220206272D380H | 12-Jan-22 | 12-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $60.00 | |
| 000020220206205D430H | 12-Jan-22 | 12-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000020220206206D050H | 12-Jan-22 | 12-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $73.25 | |
| 000020220206227E290H | 12-Jan-22 | 12-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020220206273D600H | 12-Jan-22 | 12-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206227E370H | 12-Jan-22 | 12-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220206205D190H | 12-Jan-22 | 14-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206272D460H | 12-Jan-22 | 12-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220206205D420H | 12-Jan-22 | 12-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206226E300H | 12-Jan-22 | 14-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020241968100560C | 12-Jan-22 | 12-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206205D410H | 12-Jan-22 | 12-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $0.00 | |
| 000020220206273D550H | 12-Jan-22 | 12-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220206205D320H | 12-Jan-22 | 12-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020220206204D980H | 13-Jan-22 | 13-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020220206272D400H | 13-Jan-22 | 13-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220206272D380H | 13-Jan-22 | 13-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $60.00 | |
| 000020220206205D430H | 13-Jan-22 | 13-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $359.20 | $740.80 | |
| 000020220206206D050H | 13-Jan-22 | 13-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020220206227E290H | 13-Jan-22 | 13-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020220206273D600H | 13-Jan-22 | 13-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206227E370H | 13-Jan-22 | 13-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220206205D190H | 13-Jan-22 | 14-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206272D460H | 13-Jan-22 | 13-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220206205D420H | 13-Jan-22 | 13-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206226E300H | 13-Jan-22 | 14-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020241968100560C | 13-Jan-22 | 13-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206205D410H | 13-Jan-22 | 13-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $0.00 | |
| 000020220206273D550H | 13-Jan-22 | 13-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220206205D320H | 13-Jan-22 | 13-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020220206272D400H | 14-Jan-22 | 14-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220206272D380H | 14-Jan-22 | 14-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $60.00 | |
| 000020220206205D430H | 14-Jan-22 | 14-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 000020220206273D600H | 14-Jan-22 | 14-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206227E370H | 14-Jan-22 | 14-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $588.62 | $0.00 | |
| 000020220206205D190H | 14-Jan-22 | 14-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206272D460H | 14-Jan-22 | 14-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220206205D420H | 14-Jan-22 | 14-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206226E300H | 14-Jan-22 | 14-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020241968100560C | 14-Jan-22 | 14-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206205D410H | 14-Jan-22 | 14-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $0.00 | |
| 000020220206273D550H | 14-Jan-22 | 14-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220206205D320H | 14-Jan-22 | 14-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020220206272D400H | 15-Jan-22 | 15-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $900.00 | $0.00 | |
| 000020220206205D430H | 15-Jan-22 | 15-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 000020220206273D600H | 15-Jan-22 | 15-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206272N20500H | 15-Jan-22 | 15-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022028625B9410H | 15-Jan-22 | 16-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206272D460H | 15-Jan-22 | 15-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220206205D420H | 15-Jan-22 | 15-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206273D550H | 15-Jan-22 | 15-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $673.14 | $0.00 | |
| 000020220206205D320H | 15-Jan-22 | 15-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020220206272D400H | 16-Jan-22 | 16-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220206205D430H | 16-Jan-22 | 16-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 000020220206273D600H | 16-Jan-22 | 16-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206272N20500H | 16-Jan-22 | 16-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022028625B9410H | 16-Jan-22 | 16-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206272D460H | 16-Jan-22 | 16-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220206205D420H | 16-Jan-22 | 16-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220346289 8N50H | 16-Jan-22 | 16-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220206273D550H | 16-Jan-22 | 16-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020220206205D320H | 16-Jan-22 | 16-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020220206272D490H | 16-Jan-22 | 16-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $450.00 | $50.00 | |
| 0000202202762L58270H | 17-Jan-22 | 17-Jan-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202202762Q60270H | 17-Jan-22 | 17-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $60.00 | |
| 0000202202762P67120H | 17-Jan-22 | 17-Jan-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202202762N95300H | 17-Jan-22 | 17-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000990C | 17-Jan-22 | 17-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q59830H | 17-Jan-22 | 17-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202202762L58160H | 17-Jan-22 | 17-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q60450H | 17-Jan-22 | 17-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202202762P66040H | 17-Jan-22 | 17-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762N24370H | 17-Jan-22 | 17-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $0.00 | |
| 0000202202762Q59960H | 17-Jan-22 | 17-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202202762P65830H | 17-Jan-22 | 17-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202202762P66350H | 17-Jan-22 | 17-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $450.00 | $50.00 | |
| 0000202202762L58270H | 18-Jan-22 | 18-Jan-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202202762P67120H | 18-Jan-22 | 18-Jan-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202202762N95300H | 18-Jan-22 | 18-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000990C | 18-Jan-22 | 18-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q59830H | 18-Jan-22 | 18-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202202762L58160H | 18-Jan-22 | 18-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q60450H | 18-Jan-22 | 18-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202202762P66040H | 18-Jan-22 | 18-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q59820H | 18-Jan-22 | 23-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762N24370H | 18-Jan-22 | 18-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $0.00 | |
| 0000202202762Q59960H | 18-Jan-22 | 18-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202203362251C90H | 18-Jan-22 | 18-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202202762P66350H | 18-Jan-22 | 18-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $450.00 | $50.00 | |
| 0000202202762L58270H | 19-Jan-22 | 19-Jan-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202202762Q60270H | 19-Jan-22 | 19-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $60.00 | |
| 0000202202762P67120H | 19-Jan-22 | 19-Jan-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202202762N95300H | 19-Jan-22 | 19-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000990C | 19-Jan-22 | 19-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q59830H | 19-Jan-22 | 19-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202202762L58160H | 19-Jan-22 | 19-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q60450H | 19-Jan-22 | 19-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202202762P66040H | 19-Jan-22 | 19-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q59820H | 19-Jan-22 | 23-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762N24370H | 19-Jan-22 | 19-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $0.00 | |
| 0000202202762Q59960H | 19-Jan-22 | 19-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202203362251C90H | 19-Jan-22 | 19-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202202762P66350H | 19-Jan-22 | 19-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $450.00 | $50.00 | |
| 0000202202762Q59840H | 20-Jan-22 | 20-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202202762N20520H | 20-Jan-22 | 20-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $200.00 | |
| 0000202202762N95300H | 20-Jan-22 | 20-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000990C | 20-Jan-22 | 20-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q59830H | 20-Jan-22 | 20-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202202762L58160H | 20-Jan-22 | 20-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q60450H | 20-Jan-22 | 20-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202202762P66040H | 20-Jan-22 | 20-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q59820H | 20-Jan-22 | 23-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762N24370H | 20-Jan-22 | 20-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $468.55 | $0.00 | |
| 0000202202762L58300H | 20-Jan-22 | 20-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202202762Q59960H | 20-Jan-22 | 20-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202203362251C90H | 20-Jan-22 | 20-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,098.77 | $0.00 | |
| 0000202202762P66360H | 20-Jan-22 | 20-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762P66350H | 20-Jan-22 | 20-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $450.00 | $50.00 | |
| 0000202202762Q60270H | 21-Jan-22 | 21-Jan-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $60.00 | |
| 0000202202762N20520H | 21-Jan-22 | 21-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $200.00 | |
| 0000202202762N95300H | 21-Jan-22 | 21-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000990C | 21-Jan-22 | 21-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q59830H | 21-Jan-22 | 21-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202202762L58160H | 21-Jan-22 | 21-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q60450H | 21-Jan-22 | 21-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202202762P66040H | 21-Jan-22 | 21-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q59820H | 21-Jan-22 | 23-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762N24370H | 21-Jan-22 | 21-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202202762L58300H | 21-Jan-22 | 21-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202202762Q59960H | 21-Jan-22 | 21-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202203362251C90H | 21-Jan-22 | 21-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202202762P66360H | 21-Jan-22 | 21-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762N95300H | 22-Jan-22 | 22-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000990C | 22-Jan-22 | 22-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q60490H | 22-Jan-22 | 24-Jan-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202210962258N50H | 22-Jan-22 | 23-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202202762L58160H | 22-Jan-22 | 22-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762P66040H | 22-Jan-22 | 22-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q59820H | 22-Jan-22 | 23-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762L58300H | 22-Jan-22 | 22-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202203362251C90H | 22-Jan-22 | 22-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202202762P66360H | 22-Jan-22 | 22-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762N95300H | 23-Jan-22 | 23-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000990C | 23-Jan-22 | 23-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q60490H | 23-Jan-22 | 24-Jan-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202210962258N50H | 23-Jan-22 | 23-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202202762L58160H | 23-Jan-22 | 23-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762P66040H | 23-Jan-22 | 23-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762Q59820H | 23-Jan-22 | 23-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202202762L58300H | 23-Jan-22 | 23-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $64.84 | $1,135.16 | |
| 0000202203362251C90H | 23-Jan-22 | 23-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202202762P66360H | 23-Jan-22 | 23-Jan-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462338T50H | 24-Jan-22 | 24-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202419581000490C | 24-Jan-22 | 30-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000490C | 24-Jan-22 | 30-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000490C | 24-Jan-22 | 30-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000490C | 24-Jan-22 | 30-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000490C | 24-Jan-22 | 30-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000490C | 24-Jan-22 | 30-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000490C | 24-Jan-22 | 30-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462137U40H | 24-Jan-22 | 31-Jan-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211062376X50H | 24-Jan-22 | 30-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462343T70H | 24-Jan-22 | 24-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462140U10H | 24-Jan-22 | 24-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462903U80H | 24-Jan-22 | 30-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462342T80H | 24-Jan-22 | 24-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462144U50H | 24-Jan-22 | 24-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202203462138U00H | 24-Jan-22 | 24-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462339T70H | 24-Jan-22 | 24-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202203462290V60H | 24-Jan-22 | 24-Jan-22 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462338T50H | 25-Jan-22 | 25-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462139U30H | 25-Jan-22 | 25-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462137U40H | 25-Jan-22 | 31-Jan-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211062376X50H | 25-Jan-22 | 30-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462343T70H | 25-Jan-22 | 25-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462140U10H | 25-Jan-22 | 25-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462144U60H | 25-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462903U80H | 25-Jan-22 | 30-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462342T80H | 25-Jan-22 | 25-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462144U50H | 25-Jan-22 | 25-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202203462138U00H | 25-Jan-22 | 25-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462339T70H | 25-Jan-22 | 25-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202203462290V60H | 25-Jan-22 | 25-Jan-22 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462338T50H | 26-Jan-22 | 26-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462139U30H | 26-Jan-22 | 26-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462137U40H | 26-Jan-22 | 31-Jan-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211062376X50H | 26-Jan-22 | 30-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462343T70H | 26-Jan-22 | 26-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462140U10H | 26-Jan-22 | 26-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462144U60H | 26-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462903U80H | 26-Jan-22 | 30-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462342T80H | 26-Jan-22 | 26-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462144U50H | 26-Jan-22 | 26-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202203462138U00H | 26-Jan-22 | 26-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462339T70H | 26-Jan-22 | 26-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202203462290V60H | 26-Jan-22 | 26-Jan-22 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462338T50H | 27-Jan-22 | 27-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462139U30H | 27-Jan-22 | 27-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462137U40H | 27-Jan-22 | 31-Jan-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202211062376X50H | 27-Jan-22 | 30-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462343T70H | 27-Jan-22 | 27-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462140U10H | 27-Jan-22 | 27-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462144U60H | 27-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462903U80H | 27-Jan-22 | 30-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462342T80H | 27-Jan-22 | 27-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462144U50H | 27-Jan-22 | 27-Jan-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202203462138U00H | 27-Jan-22 | 27-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462339T70H | 27-Jan-22 | 27-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204562464J60H | 27-Jan-22 | 27-Jan-22 | H0018 | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462338T50H | 28-Jan-22 | 28-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462139U30H | 28-Jan-22 | 28-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462137U40H | 28-Jan-22 | 31-Jan-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211062376X50H | 28-Jan-22 | 30-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462343T70H | 28-Jan-22 | 28-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462140U10H | 28-Jan-22 | 28-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462144U60H | 28-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462903U80H | 28-Jan-22 | 30-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462342T80H | 28-Jan-22 | 28-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220426249J800H | 28-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202203462138U00H | 28-Jan-22 | 28-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220416237A150H | 28-Jan-22 | 28-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202203462339T70H | 28-Jan-22 | 28-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204562464J60H | 28-Jan-22 | 28-Jan-22 | H0018 | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462139U30H | 29-Jan-22 | 29-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462137U40H | 29-Jan-22 | 31-Jan-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211062376X50H | 29-Jan-22 | 30-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462343T70H | 29-Jan-22 | 29-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462138U20H | 29-Jan-22 | 29-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202203462903U80H | 29-Jan-22 | 30-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220426249J800H | 29-Jan-22 | 29-Jan-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202203462339T70H | 29-Jan-22 | 29-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204562464J60H | 29-Jan-22 | 29-Jan-22 | H0018 | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462139U30H | 30-Jan-22 | 30-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462137U40H | 30-Jan-22 | 31-Jan-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211062376X50H | 30-Jan-22 | 30-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202203462343T70H | 30-Jan-22 | 30-Jan-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202203462138U20H | 30-Jan-22 | 30-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $228.00 | $0.00 | |
| 0000202203462903U80H | 30-Jan-22 | 30-Jan-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220426249J800H | 30-Jan-22 | 30-Jan-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202203462339T70H | 30-Jan-22 | 30-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204562464J60H | 30-Jan-22 | 30-Jan-22 | H0018 | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220416236A430H | 31-Jan-22 | 31-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220416236A650H | 31-Jan-22 | 31-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 000020220416298A950H | 31-Jan-22 | 3-Feb-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211962313S40H | 31-Jan-22 | 2-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220416299A730H | 31-Jan-22 | 31-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220416236A870H | 31-Jan-22 | 4-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220416236A730H | 31-Jan-22 | 31-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220416236A830H | 31-Jan-22 | 31-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020220416236A700H | 31-Jan-22 | 31-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220416237A130H | 31-Jan-22 | 31-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 000020220416299A760H | 31-Jan-22 | 31-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220416238A020H | 31-Jan-22 | 31-Jan-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020220416235A910H | 31-Jan-22 | 31-Jan-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220416237A280H | 31-Jan-22 | 4-Feb-22 | H0018 | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220416236A430H | 1-Feb-22 | 1-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220416299A750H | 1-Feb-22 | 1-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020220416235A950H | 1-Feb-22 | 1-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 000020220416298A950H | 1-Feb-22 | 3-Feb-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211962313S40H | 1-Feb-22 | 2-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220416299A730H | 1-Feb-22 | 1-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220416236A870H | 1-Feb-22 | 4-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220416236A730H | 1-Feb-22 | 1-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220416236A830H | 1-Feb-22 | 1-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020220416235A760H | 1-Feb-22 | 1-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $257.06 | |
| 000020220416298A960H | 1-Feb-22 | 1-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220416236A700H | 1-Feb-22 | 1-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220416237A130H | 1-Feb-22 | 1-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020220416299A930H | 1-Feb-22 | 1-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202204862L82230H | 1-Feb-22 | 7-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020220626287B930H | 1-Feb-22 | 21-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220416299A760H | 1-Feb-22 | 1-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220416238A020H | 1-Feb-22 | 1-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020220416235A910H | 1-Feb-22 | 1-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220416237A280H | 1-Feb-22 | 4-Feb-22 | H0018 | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220416237A330H | 2-Feb-22 | 2-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 000020220416236A430H | 2-Feb-22 | 2-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220416299A750H | 2-Feb-22 | 2-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020220416235A950H | 2-Feb-22 | 2-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $112.08 | $330.00 | |
| 000020220416298A950H | 2-Feb-22 | 3-Feb-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211962313S40H | 2-Feb-22 | 2-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220416299A730H | 2-Feb-22 | 2-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002020220416236A870H | 2-Feb-22 | 4-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002020220416236A730H | 2-Feb-22 | 2-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220416236A830H | 2-Feb-22 | 2-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020220416298A960H | 2-Feb-22 | 2-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220416235A700H | 2-Feb-22 | 2-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220416237A130H | 2-Feb-22 | 2-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 00002020220416299A930H | 2-Feb-22 | 2-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002020220416299A760H | 2-Feb-22 | 2-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002020220416238A020H | 2-Feb-22 | 2-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002020220416235A910H | 2-Feb-22 | 2-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002020220416237A280H | 2-Feb-22 | 4-Feb-22 | H0018 | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002020220416237A330H | 3-Feb-22 | 3-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $307.11 | $360.00 | |
| 00002020220416236A430H | 3-Feb-22 | 3-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002020220416299A750H | 3-Feb-22 | 3-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002020220416237A120H | 3-Feb-22 | 3-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002020220416235A950H | 3-Feb-22 | 3-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $164.44 | |
| 00002020220416299A840H | 3-Feb-22 | 3-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002020220416299A730H | 3-Feb-22 | 3-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002020220416236A870H | 3-Feb-22 | 4-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002020220416236A730H | 3-Feb-22 | 3-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002020220416236A830H | 3-Feb-22 | 3-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002020220416299A860H | 3-Feb-22 | 3-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002020220416298A960H | 3-Feb-22 | 3-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002020220416235A700H | 3-Feb-22 | 3-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002020220416237A130H | 3-Feb-22 | 3-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 00002020220416299A930H | 3-Feb-22 | 3-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002020220416299A760H | 3-Feb-22 | 3-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002020220416238A020H | 3-Feb-22 | 3-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002020220416235A910H | 3-Feb-22 | 3-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002020220416237A280H | 3-Feb-22 | 4-Feb-22 | H0018 | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220416237A330H | 4-Feb-22 | 4-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $86.56 | |
| 000020220416236A430H | 4-Feb-22 | 4-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220416299A750H | 4-Feb-22 | 4-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020220416237A120H | 4-Feb-22 | 4-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $328.18 | $360.00 | |
| 000020220416235A950H | 4-Feb-22 | 4-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002020220416299A840H | 4-Feb-22 | 4-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002020220416299A730H | 4-Feb-22 | 4-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002020220416236A870H | 4-Feb-22 | 4-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002020220416236A730H | 4-Feb-22 | 4-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002020220416236A830H | 4-Feb-22 | 4-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002020220416299A860H | 4-Feb-22 | 4-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002020220416299A830H | 4-Feb-22 | 4-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $128.57 | |
| 00002020220416235A700H | 4-Feb-22 | 4-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002020220416237A130H | 4-Feb-22 | 4-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $882.15 | $217.85 | |
| 00002020220416299A930H | 4-Feb-22 | 4-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002020220416299A760H | 4-Feb-22 | 4-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002020220416238A020H | 4-Feb-22 | 4-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002020220416235A910H | 4-Feb-22 | 4-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002020220416237A280H | 4-Feb-22 | 4-Feb-22 | H0018 | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002020220416235A770H | 5-Feb-22 | 5-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002020220416237A330H | 5-Feb-22 | 5-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002020220416299A750H | 5-Feb-22 | 5-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202204 16237A040H | 5-Feb-22 | 5-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020220416237A120H | 5-Feb-22 | 5-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $86.56 | |
| 000020220416235A950H | 5-Feb-22 | 5-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020220416236A830H | 5-Feb-22 | 5-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020220416299A860H | 5-Feb-22 | 5-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020220416237A130H | 5-Feb-22 | 5-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220416299A930H | 5-Feb-22 | 5-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220416235A910H | 5-Feb-22 | 5-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220416235A770H | 6-Feb-22 | 6-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $211.07 | $360.00 | |
| 000020220416237A330H | 6-Feb-22 | 6-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020220416299A750H | 6-Feb-22 | 6-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $508.02 | $0.00 | |
| 000020220416237A040H | 6-Feb-22 | 6-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020220416237A120H | 6-Feb-22 | 6-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020220416235A950H | 6-Feb-22 | 6-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220416236A830H | 6-Feb-22 | 6-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020220416299A860H | 6-Feb-22 | 6-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020220416237A130H | 6-Feb-22 | 6-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220416299A930H | 6-Feb-22 | 6-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220416235A910H | 6-Feb-22 | 6-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204862L25740H | 7-Feb-22 | 7-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202204862L32580H | 7-Feb-22 | 7-Feb-22 | ! | 0156 | $4,500.00 | $1,200.02 | $1,200.02 | $0.00 | |
| 0000202204862L29500H | 7-Feb-22 | 7-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L83420H | 7-Feb-22 | 7-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202204862L84360H | 7-Feb-22 | 7-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202204862L30650H | 7-Feb-22 | 7-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202204862L29520H | 7-Feb-22 | 7-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204862L81980H | 7-Feb-22 | 7-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L82220H | 7-Feb-22 | 7-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L30610H | 7-Feb-22 | 7-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202204862L84010H | 7-Feb-22 | 7-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L84200H | 7-Feb-22 | 7-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202204862L84260H | 7-Feb-22 | 7-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202204862L83410H | 7-Feb-22 | 7-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $36.29 | $150.00 | |
| 0000202204862L31350H | 7-Feb-22 | 7-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202204862L84130H | 7-Feb-22 | 7-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204862L82290H | 7-Feb-22 | 7-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L31360H | 7-Feb-22 | 7-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202204862L31070H | 7-Feb-22 | 7-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204862L25740H | 8-Feb-22 | 8-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $821.12 | $0.00 | |
| 0000202204862L32580H | 8-Feb-22 | 8-Feb-22 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202204862L29500H | 8-Feb-22 | 8-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L83420H | 8-Feb-22 | 8-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202204862L84360H | 8-Feb-22 | 8-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022056622499C0H | 8-Feb-22 | 8-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202204862L29520H | 8-Feb-22 | 8-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204862L81980H | 8-Feb-22 | 8-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L82220H | 8-Feb-22 | 8-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L30610H | 8-Feb-22 | 8-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202204862L84010H | 8-Feb-22 | 8-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L84200H | 8-Feb-22 | 8-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020220536279D070H | 8-Feb-22 | 8-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $370.06 | $0.00 | |
| 0000202204862L83410H | 8-Feb-22 | 8-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202204862L31350H | 8-Feb-22 | 8-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202204862L84130H | 8-Feb-22 | 8-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204862L82230H | 8-Feb-22 | 8-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202204862L82290H | 8-Feb-22 | 8-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L31360H | 8-Feb-22 | 8-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $58.06 | |
| 0000202204862L31180H | 8-Feb-22 | 8-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L32020H | 8-Feb-22 | 8-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202204862L25740H | 9-Feb-22 | 9-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202204862L32580H | 9-Feb-22 | 9-Feb-22 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202204862L32100H | 9-Feb-22 | 9-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220546260V010H | 9-Feb-22 | 9-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202204862L84360H | 9-Feb-22 | 9-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022056622499C0H | 9-Feb-22 | 9-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202204862L29520H | 9-Feb-22 | 9-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204862L81980H | 9-Feb-22 | 9-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L82220H | 9-Feb-22 | 9-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L30610H | 9-Feb-22 | 9-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202204862L82730H | 9-Feb-22 | 9-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202204862L84200H | 9-Feb-22 | 9-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020220536279D070H | 9-Feb-22 | 9-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202204862L83410H | 9-Feb-22 | 9-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202204862L31350H | 9-Feb-22 | 9-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202204862L82230H | 9-Feb-22 | 9-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202204862L82290H | 9-Feb-22 | 9-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L31360H | 9-Feb-22 | 9-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202204862L31180H | 9-Feb-22 | 9-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L32020H | 9-Feb-22 | 9-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202204862L25740H | 10-Feb-22 | 10-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202205562177T30H | 10-Feb-22 | 10-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202204862L32100H | 10-Feb-22 | 10-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220546260V010H | 10-Feb-22 | 10-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202204862L29580H | 10-Feb-22 | 10-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202204862L84310H | 10-Feb-22 | 13-Feb-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220566206O6L0H | 10-Feb-22 | 16-Feb-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022062626Z3090H | 10-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022277623800S0H | 10-Feb-22 | 1-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202204862L84360H | 10-Feb-22 | 10-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020220566222499C0H | 10-Feb-22 | 10-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202204862L29520H | 10-Feb-22 | 10-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204862L81980H | 10-Feb-22 | 10-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L82220H | 10-Feb-22 | 10-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862N50520H | 10-Feb-22 | 10-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056620526L0H | 10-Feb-22 | 14-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220626279C160H | 10-Feb-22 | 21-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202204862L30610H | 10-Feb-22 | 10-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $244.45 | $150.00 | |
| 0000202204862L82730H | 10-Feb-22 | 10-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202204862L84330H | 10-Feb-22 | 10-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202204862L25910H | 10-Feb-22 | 13-Feb-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202229962N46320H | 10-Feb-22 | 13-Feb-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220536279D070H | 10-Feb-22 | 10-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202204862L83410H | 10-Feb-22 | 10-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202204862L31350H | 10-Feb-22 | 10-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202204862L82230H | 10-Feb-22 | 10-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202204862L83390H | 10-Feb-22 | 10-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202204862L31360H | 10-Feb-22 | 10-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202204862L83540H | 10-Feb-22 | 10-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220626228F330H | 10-Feb-22 | 21-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202206962K93180H | 10-Feb-22 | 28-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202204862L31180H | 10-Feb-22 | 10-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L32020H | 10-Feb-22 | 10-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202204862L25740H | 11-Feb-22 | 11-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202205562177T30H | 11-Feb-22 | 11-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202204862L32100H | 11-Feb-22 | 11-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220546260V010H | 11-Feb-22 | 11-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202204862L29580H | 11-Feb-22 | 11-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $174.83 | $925.17 | |
| 0000202204862L84310H | 11-Feb-22 | 13-Feb-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202204862L84360H | 11-Feb-22 | 11-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022056622499C0H | 11-Feb-22 | 11-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202204862L29520H | 11-Feb-22 | 11-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204862L81980H | 11-Feb-22 | 11-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L82220H | 11-Feb-22 | 11-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862N50520H | 11-Feb-22 | 11-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202204862L30610H | 11-Feb-22 | 11-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202204862L82730H | 11-Feb-22 | 11-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202204862L84330H | 11-Feb-22 | 11-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202204862L25910H | 11-Feb-22 | 13-Feb-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202229962N46320H | 11-Feb-22 | 13-Feb-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220536279D070H | 11-Feb-22 | 11-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202204862L83410H | 11-Feb-22 | 11-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202204862L31350H | 11-Feb-22 | 11-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202204862L82230H | 11-Feb-22 | 11-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202204862L83390H | 11-Feb-22 | 11-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202204862L31360H | 11-Feb-22 | 11-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202204862L83540H | 11-Feb-22 | 11-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202204862L31180H | 11-Feb-22 | 11-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202204862L32020H | 11-Feb-22 | 11-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 00002022054625BV900H | 12-Feb-22 | 12-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202205562177T30H | 12-Feb-22 | 12-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220546260V010H | 12-Feb-22 | 12-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $958.01 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202204862L29580H | 12-Feb-22 | 12-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $774.00 | $326.00 | |
| 0000202204862L84310H | 12-Feb-22 | 13-Feb-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220556623301C0H | 12-Feb-22 | 12-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202204862L31590H | 12-Feb-22 | 12-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022056622499C0H | 12-Feb-22 | 12-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202204862L29520H | 12-Feb-22 | 12-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204862N50520H | 12-Feb-22 | 12-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202204862L25910H | 12-Feb-22 | 13-Feb-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202229962N46320H | 12-Feb-22 | 13-Feb-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220536279D070H | 12-Feb-22 | 12-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $820.05 | $0.00 | |
| 0000202204862L82230H | 12-Feb-22 | 12-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202204862L83540H | 12-Feb-22 | 12-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202204862L32020H | 12-Feb-22 | 12-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 000020220546258V900H | 13-Feb-22 | 13-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202205562177T30H | 13-Feb-22 | 13-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220546260V010H | 13-Feb-22 | 13-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204862L29580H | 13-Feb-22 | 13-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204862L84310H | 13-Feb-22 | 13-Feb-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220556623301C0H | 13-Feb-22 | 13-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202204862L31590H | 13-Feb-22 | 13-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022056622499C0H | 13-Feb-22 | 13-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202204862L29520H | 13-Feb-22 | 13-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204862N50520H | 13-Feb-22 | 13-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202204862L25910H | 13-Feb-22 | 13-Feb-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202229962N46320H | 13-Feb-22 | 13-Feb-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220536279D070H | 13-Feb-22 | 13-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202204862L82230H | 13-Feb-22 | 13-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202204862L83540H | 13-Feb-22 | 13-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202204862L32020H | 13-Feb-22 | 13-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 00002022056622872K0H | 14-Feb-22 | 14-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $100.77 | |
| 00002022056622995K0H | 14-Feb-22 | 14-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056622996K0H | 14-Feb-22 | 14-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056620515L0H | 14-Feb-22 | 14-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056622947K0H | 14-Feb-22 | 14-Feb-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002022056622889K0H | 14-Feb-22 | 14-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056622933K0H | 14-Feb-22 | 14-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022056623009K0H | 14-Feb-22 | 14-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022056622986K0H | 14-Feb-22 | 14-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022056620534L0H | 14-Feb-22 | 14-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022056622894K0H | 14-Feb-22 | 14-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056623024K0H | 14-Feb-22 | 14-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $62.59 | |
| 00002022056622862K0H | 14-Feb-22 | 14-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056620536L0H | 14-Feb-22 | 14-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022056622898K0H | 14-Feb-22 | 16-Feb-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202223026228J180H | 14-Feb-22 | 16-Feb-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056620520L0H | 14-Feb-22 | 14-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056620608L0H | 14-Feb-22 | 14-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022056622980K0H | 14-Feb-22 | 14-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056620300L0H | 14-Feb-22 | 14-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056620629L0H | 14-Feb-22 | 14-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056623023K0H | 14-Feb-22 | 14-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022056620602L0H | 14-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056623008K0H | 14-Feb-22 | 14-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022056622971K0H | 14-Feb-22 | 14-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022056622872K0H | 15-Feb-22 | 15-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022056622995K0H | 15-Feb-22 | 15-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056622996K0H | 15-Feb-22 | 15-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056620515L0H | 15-Feb-22 | 15-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056622947K0H | 15-Feb-22 | 15-Feb-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022056620606L0H | 15-Feb-22 | 16-Feb-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056622889K0H | 15-Feb-22 | 15-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056622933K0H | 15-Feb-22 | 15-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022056623009K0H | 15-Feb-22 | 15-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022056622986K0H | 15-Feb-22 | 15-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022056620534L0H | 15-Feb-22 | 15-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022056622894K0H | 15-Feb-22 | 15-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056620526L0H | 15-Feb-22 | 15-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056623024K0H | 15-Feb-22 | 15-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022056622862K0H | 15-Feb-22 | 15-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020220566620536L0H | 15-Feb-22 | 15-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020220566622898K0H | 15-Feb-22 | 16-Feb-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020223026228J180H | 15-Feb-22 | 16-Feb-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056620520L0H | 15-Feb-22 | 15-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056620608L0H | 15-Feb-22 | 15-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022056622980K0H | 15-Feb-22 | 15-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056620300L0H | 15-Feb-22 | 15-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056620629L0H | 15-Feb-22 | 15-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056623023K0H | 15-Feb-22 | 15-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022056620602L0H | 15-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056623008K0H | 15-Feb-22 | 15-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220626262Z7490H | 15-Feb-22 | 15-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002022056622872K0H | 16-Feb-22 | 16-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022056622995K0H | 16-Feb-22 | 16-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056622996K0H | 16-Feb-22 | 16-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056620515L0H | 16-Feb-22 | 16-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056622947K0H | 16-Feb-22 | 16-Feb-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022056620606L0H | 16-Feb-22 | 16-Feb-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056622889K0H | 16-Feb-22 | 16-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056622933K0H | 16-Feb-22 | 16-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022056622986K0H | 16-Feb-22 | 16-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022056620534L0H | 16-Feb-22 | 16-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022056622894K0H | 16-Feb-22 | 16-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056620526L0H | 16-Feb-22 | 16-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056623024K0H | 16-Feb-22 | 16-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022056622862K0H | 16-Feb-22 | 16-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056620536L0H | 16-Feb-22 | 16-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022056622898K0H | 16-Feb-22 | 16-Feb-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020223026228J180H | 16-Feb-22 | 16-Feb-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056620520L0H | 16-Feb-22 | 16-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056620608L0H | 16-Feb-22 | 16-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022056622980K0H | 16-Feb-22 | 16-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056620300L0H | 16-Feb-22 | 16-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056620629L0H | 16-Feb-22 | 16-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056623023K0H | 16-Feb-22 | 16-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022056620602L0H | 16-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056623008K0H | 16-Feb-22 | 16-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220626262Z7490H | 16-Feb-22 | 16-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002022056622872K0H | 17-Feb-22 | 17-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022056622995K0H | 17-Feb-22 | 17-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056622996K0H | 17-Feb-22 | 17-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056620515L0H | 17-Feb-22 | 17-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056622889K0H | 17-Feb-22 | 17-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056622933K0H | 17-Feb-22 | 17-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $534.82 | $0.00 | |
| 00002022056622986K0H | 17-Feb-22 | 17-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022056620628L0H | 17-Feb-22 | 17-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056622894K0H | 17-Feb-22 | 17-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056620526L0H | 17-Feb-22 | 17-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056623024K0H | 17-Feb-22 | 17-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022056622862K0H | 17-Feb-22 | 17-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056620619L0H | 17-Feb-22 | 17-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022056620520L0H | 17-Feb-22 | 17-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056620608L0H | 17-Feb-22 | 17-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022056622980K0H | 17-Feb-22 | 17-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056620300L0H | 17-Feb-22 | 17-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056620629L0H | 17-Feb-22 | 17-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056623011K0H | 17-Feb-22 | 17-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022056620602L0H | 17-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056623008K0H | 17-Feb-22 | 17-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022056622985K0H | 17-Feb-22 | 20-Feb-22 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022269628548Z0H | 17-Feb-22 | 20-Feb-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220626262Z7490H | 17-Feb-22 | 17-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $758.16 | $341.84 | |
| 00002022056622872K0H | 18-Feb-22 | 18-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022056622995K0H | 18-Feb-22 | 18-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056622996K0H | 18-Feb-22 | 18-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022056620515L0H | 18-Feb-22 | 18-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626262Z3090H | 18-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022056622889K0H | 18-Feb-22 | 18-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022056622933K0H | 18-Feb-22 | 18-Feb-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020220566622986K0H | 18-Feb-22 | 18-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220566620628L0H | 18-Feb-22 | 18-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220566622894K0H | 18-Feb-22 | 18-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220566620526L0H | 18-Feb-22 | 18-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220566623024K0H | 18-Feb-22 | 18-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020220566622862K0H | 18-Feb-22 | 18-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220566620619L0H | 18-Feb-22 | 18-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020220566620520L0H | 18-Feb-22 | 18-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220566620608L0H | 18-Feb-22 | 18-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020220566622980K0H | 18-Feb-22 | 18-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220566620300L0H | 18-Feb-22 | 18-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220566620629L0H | 18-Feb-22 | 18-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220566623011K0H | 18-Feb-22 | 18-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020220566620602L0H | 18-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220566623008K0H | 18-Feb-22 | 18-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220566622985K0H | 18-Feb-22 | 20-Feb-22 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022269628548Z0H | 18-Feb-22 | 20-Feb-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022062626Z7490H | 18-Feb-22 | 18-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 000020220566622872K0H | 19-Feb-22 | 19-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220566622995K0H | 19-Feb-22 | 19-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220566620515L0H | 19-Feb-22 | 19-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220566622938K0H | 19-Feb-22 | 19-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022062626Z3090H | 19-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220566622889K0H | 19-Feb-22 | 19-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202206962A69600H | 19-Feb-22 | 19-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220566622986K0H | 19-Feb-22 | 19-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220566620526L0H | 19-Feb-22 | 19-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220566620520L0H | 19-Feb-22 | 19-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220566620300L0H | 19-Feb-22 | 19-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220566620602L0H | 19-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220566622985K0H | 19-Feb-22 | 20-Feb-22 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022269628548Z0H | 19-Feb-22 | 20-Feb-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022269628548Z0H | 19-Feb-22 | 20-Feb-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022062626Z7490H | 19-Feb-22 | 19-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 000020220566622872K0H | 20-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220566622995K0H | 20-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220566620515L0H | 20-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220566622938K0H | 20-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022062626Z3090H | 20-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220566622889K0H | 20-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202206962A69600H | 20-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220566622986K0H | 20-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,099.30 | $0.00 | |
| 000020220566620526L0H | 20-Feb-22 | 20-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220566620520L0H | 20-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220566620300L0H | 20-Feb-22 | 20-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220566620602L0H | 20-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220566622985K0H | 20-Feb-22 | 20-Feb-22 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022062626Z7490H | 20-Feb-22 | 20-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 000020220626289B150H | 21-Feb-22 | 21-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626288B320H | 21-Feb-22 | 21-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220626288B130H | 21-Feb-22 | 21-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202403962A16020H | 21-Feb-22 | 21-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220626288B240H | 21-Feb-22 | 21-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020220626288B000H | 21-Feb-22 | 21-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $0.00 | |
| 000020220626288B270H | 21-Feb-22 | 21-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626288B100H | 21-Feb-22 | 21-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220626229F290H | 21-Feb-22 | 21-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220626228E180H | 21-Feb-22 | 21-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020220626288B230H | 21-Feb-22 | 21-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220626229F270H | 21-Feb-22 | 21-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $282.06 | $0.00 | |
| 000020220626228E200H | 21-Feb-22 | 21-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626278C890H | 21-Feb-22 | 21-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626278C820H | 21-Feb-22 | 21-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020220626288B120H | 21-Feb-22 | 21-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220626228F310H | 21-Feb-22 | 21-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220626289B060H | 21-Feb-22 | 21-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020220626288B290H | 21-Feb-22 | 21-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220626287B950H | 21-Feb-22 | 21-Feb-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202226562517J10H | 21-Feb-22 | 21-Feb-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020220626229E470H | 21-Feb-22 | 21-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020220626289B150H | 22-Feb-22 | 22-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020220626288B320H | 22-Feb-22 | 22-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020220626288B130H | 22-Feb-22 | 22-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202403962A16020H | 22-Feb-22 | 22-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020220626288B240H | 22-Feb-22 | 22-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $270.54 | $0.00 | |
| 0000020220626288B000H | 22-Feb-22 | 22-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $684.82 | $0.00 | |
| 0000020220626288B270H | 22-Feb-22 | 22-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020220626288B100H | 22-Feb-22 | 22-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626229F290H | 22-Feb-22 | 22-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626228E180H | 22-Feb-22 | 22-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000020220626288B230H | 22-Feb-22 | 22-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626229F270H | 22-Feb-22 | 22-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626228E200H | 22-Feb-22 | 22-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020220626278C890H | 22-Feb-22 | 22-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020220626278C820H | 22-Feb-22 | 22-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000020220626288B120H | 22-Feb-22 | 22-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626287B920H | 22-Feb-22 | 22-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000020220626228F310H | 22-Feb-22 | 22-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626289B060H | 22-Feb-22 | 22-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000020220626228F330H | 22-Feb-22 | 22-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020220626288B290H | 22-Feb-22 | 22-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020220626229E470H | 22-Feb-22 | 22-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020220626289B150H | 23-Feb-22 | 23-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020220626288B320H | 23-Feb-22 | 23-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020220626288B130H | 23-Feb-22 | 23-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202403962A16020H | 23-Feb-22 | 23-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020220626288B240H | 23-Feb-22 | 23-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020220626288B000H | 23-Feb-22 | 23-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020220626229E210H | 23-Feb-22 | 23-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020220626288B100H | 23-Feb-22 | 23-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626229F290H | 23-Feb-22 | 23-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626228E160H | 23-Feb-22 | 23-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $60.00 | |
| 0000020220626288B230H | 23-Feb-22 | 23-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626229F270H | 23-Feb-22 | 23-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626228E200H | 23-Feb-22 | 23-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020220626278C890H | 23-Feb-22 | 23-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020220626278C820H | 23-Feb-22 | 23-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000020220626288B120H | 23-Feb-22 | 23-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626287B920H | 23-Feb-22 | 23-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000020220626228F310H | 23-Feb-22 | 23-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626289B060H | 23-Feb-22 | 23-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000020220626228F330H | 23-Feb-22 | 23-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020220626288B290H | 23-Feb-22 | 23-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020220626229E470H | 23-Feb-22 | 23-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020220626289B150H | 24-Feb-22 | 24-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020220626288B320H | 24-Feb-22 | 24-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020220626288B130H | 24-Feb-22 | 24-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202403962A16020H | 24-Feb-22 | 24-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020220626288B240H | 24-Feb-22 | 24-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020220626288B000H | 24-Feb-22 | 24-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020220626229E210H | 24-Feb-22 | 24-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020220626288B100H | 24-Feb-22 | 24-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626229F290H | 24-Feb-22 | 24-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626228E160H | 24-Feb-22 | 24-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $60.00 | |
| 0000020220626288B230H | 24-Feb-22 | 24-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626229F270H | 24-Feb-22 | 24-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626228E200H | 24-Feb-22 | 24-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020220626278C890H | 24-Feb-22 | 24-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020220626278C820H | 24-Feb-22 | 24-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000020220626288B120H | 24-Feb-22 | 24-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626287B920H | 24-Feb-22 | 24-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000020220626228F310H | 24-Feb-22 | 24-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020220626289B060H | 24-Feb-22 | 24-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000020220626228F330H | 24-Feb-22 | 24-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020220626288B290H | 24-Feb-22 | 24-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020220626229E470H | 24-Feb-22 | 24-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020220626289B150H | 25-Feb-22 | 25-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020220626288B320H | 25-Feb-22 | 25-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $918.35 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020220626288B130H | 25-Feb-22 | 25-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202403962A16020H | 25-Feb-22 | 25-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020220626288B240H | 25-Feb-22 | 25-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020220626288B000H | 25-Feb-22 | 25-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626229E210H | 25-Feb-22 | 25-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220626288B100H | 25-Feb-22 | 25-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220626229F290H | 25-Feb-22 | 25-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220626228E160H | 25-Feb-22 | 25-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $60.00 | |
| 000020220626288B230H | 25-Feb-22 | 25-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220626229F270H | 25-Feb-22 | 25-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220626228E200H | 25-Feb-22 | 25-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626278C890H | 25-Feb-22 | 25-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626278C820H | 25-Feb-22 | 25-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020220626288B120H | 25-Feb-22 | 25-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220626228F310H | 25-Feb-22 | 25-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220626289B060H | 25-Feb-22 | 25-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020220626228F330H | 25-Feb-22 | 25-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220626288B290H | 25-Feb-22 | 25-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220626229E470H | 25-Feb-22 | 25-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626289B150H | 26-Feb-22 | 26-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626288B320H | 26-Feb-22 | 26-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202403962A16020H | 26-Feb-22 | 26-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220626288B240H | 26-Feb-22 | 26-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $720.53 | $0.00 | |
| 000020220626288B000H | 26-Feb-22 | 26-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626229E210H | 26-Feb-22 | 26-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220626228E200H | 26-Feb-22 | 26-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626278C890H | 26-Feb-22 | 26-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626228F330H | 26-Feb-22 | 26-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220626229E470H | 26-Feb-22 | 26-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626289B150H | 27-Feb-22 | 27-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626288B320H | 27-Feb-22 | 27-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202403962A16020H | 27-Feb-22 | 27-Feb-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220626288B240H | 27-Feb-22 | 27-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626288B000H | 27-Feb-22 | 27-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626229E210H | 27-Feb-22 | 27-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220626228E200H | 27-Feb-22 | 27-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626278C890H | 27-Feb-22 | 27-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220626228F330H | 27-Feb-22 | 27-Feb-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220626229E470H | 27-Feb-22 | 27-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202206962J29330H | 28-Feb-22 | 28-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202206962J29040H | 28-Feb-22 | 28-Feb-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202206962J27740H | 28-Feb-22 | 28-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J92000H | 28-Feb-22 | 1-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202206962H78890H | 28-Feb-22 | 28-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202206962J93170H | 28-Feb-22 | 28-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202206962H83910H | 28-Feb-22 | 28-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962H83920H | 28-Feb-22 | 28-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J29120H | 28-Feb-22 | 28-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962H83370H | 28-Feb-22 | 28-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202206962J93070H | 28-Feb-22 | 28-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J91620H | 28-Feb-22 | 28-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J27730H | 28-Feb-22 | 28-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202206962H82560H | 28-Feb-22 | 28-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202206962H78880H | 28-Feb-22 | 28-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202206962J27820H | 28-Feb-22 | 28-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962K92650H | 28-Feb-22 | 28-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962H83320H | 28-Feb-22 | 28-Feb-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J29490H | 28-Feb-22 | 28-Feb-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962J27750H | 28-Feb-22 | 28-Feb-22 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 0000202206962J27640H | 1-Mar-22 | 1-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962J29040H | 1-Mar-22 | 1-Mar-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202206962J92000H | 1-Mar-22 | 1-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022277623800S0H | 1-Mar-22 | 1-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202206962H78890H | 1-Mar-22 | 1-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202206962J93170H | 1-Mar-22 | 1-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202206962H83350H | 1-Mar-22 | 1-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $200.00 | |
| 0000202206962H83910H | 1-Mar-22 | 1-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962H83920H | 1-Mar-22 | 1-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J29120H | 1-Mar-22 | 1-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202206962H83370H | 1-Mar-22 | 1-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202206962J93070H | 1-Mar-22 | 1-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J91620H | 1-Mar-22 | 1-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J27730H | 1-Mar-22 | 1-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202206962L78480H | 1-Mar-22 | 1-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962H78880H | 1-Mar-22 | 1-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202206962K92650H | 1-Mar-22 | 1-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962H83320H | 1-Mar-22 | 1-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962K93180H | 1-Mar-22 | 1-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202206962J29490H | 1-Mar-22 | 1-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962J29220H | 1-Mar-22 | 2-Mar-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022189620643V0H | 1-Mar-22 | 2-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206625Q3790H | 1-Mar-22 | 2-Mar-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202206962J27640H | 2-Mar-22 | 2-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962J29040H | 2-Mar-22 | 2-Mar-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202206962H78890H | 2-Mar-22 | 2-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202206962J93170H | 2-Mar-22 | 2-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220846201C210H | 2-Mar-22 | 20-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221016228330U0H | 2-Mar-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202206962H83350H | 2-Mar-22 | 2-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $200.00 | |
| 0000202206962H83910H | 2-Mar-22 | 2-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962J93010H | 2-Mar-22 | 2-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202206962H83920H | 2-Mar-22 | 2-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J29120H | 2-Mar-22 | 2-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J29180H | 2-Mar-22 | 2-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202206962H83370H | 2-Mar-22 | 2-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202206962J93070H | 2-Mar-22 | 2-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J91620H | 2-Mar-22 | 2-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J93140H | 2-Mar-22 | 2-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 0000202206962J27730H | 2-Mar-22 | 2-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202206962L78480H | 2-Mar-22 | 2-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962H78880H | 2-Mar-22 | 2-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202206962K92650H | 2-Mar-22 | 2-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962H83320H | 2-Mar-22 | 2-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962K93180H | 2-Mar-22 | 2-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202206962J29490H | 2-Mar-22 | 2-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962J29220H | 2-Mar-22 | 2-Mar-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022189620643V0H | 2-Mar-22 | 2-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206625Q3790H | 2-Mar-22 | 2-Mar-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202206962J27640H | 3-Mar-22 | 3-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962H82840H | 3-Mar-22 | 3-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962H78890H | 3-Mar-22 | 3-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202206962J93170H | 3-Mar-22 | 3-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202206962H83350H | 3-Mar-22 | 3-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $200.00 | |
| 0000202206962J93010H | 3-Mar-22 | 3-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $371.85 | $360.00 | |
| 0000202206962H83920H | 3-Mar-22 | 3-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J29120H | 3-Mar-22 | 3-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J29180H | 3-Mar-22 | 3-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202206962H83370H | 3-Mar-22 | 3-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202206962J93070H | 3-Mar-22 | 3-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J91620H | 3-Mar-22 | 3-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J93140H | 3-Mar-22 | 3-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $113.26 | $330.00 | |
| 0000202206962J27730H | 3-Mar-22 | 3-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202206962L78480H | 3-Mar-22 | 3-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962H78880H | 3-Mar-22 | 3-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202206962K92650H | 3-Mar-22 | 3-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962H83320H | 3-Mar-22 | 3-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962K93110H | 3-Mar-22 | 3-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202206962J27790H | 3-Mar-22 | 3-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962H83100H | 3-Mar-22 | 3-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962J27640H | 4-Mar-22 | 4-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962H82840H | 4-Mar-22 | 4-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962H18340H | 4-Mar-22 | 4-Mar-22 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $535.01 | |
| 0000202206962H78890H | 4-Mar-22 | 4-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202206962J93170H | 4-Mar-22 | 4-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202206962H83350H | 4-Mar-22 | 4-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $200.00 | |
| 0000202206962J29230H | 4-Mar-22 | 4-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962J93010H | 4-Mar-22 | 4-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $74.66 | |
| 0000202206962H83920H | 4-Mar-22 | 4-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202206962J29120H | 4-Mar-22 | 4-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J29180H | 4-Mar-22 | 4-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202206962H83370H | 4-Mar-22 | 4-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202206962J93070H | 4-Mar-22 | 4-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J91620H | 4-Mar-22 | 4-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962J93140H | 4-Mar-22 | 4-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $165.00 | |
| 0000202206962J92400H | 4-Mar-22 | 6-Mar-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202208162L01700H | 4-Mar-22 | 13-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022090628325X0H | 4-Mar-22 | 27-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002022298620035W0H | 4-Mar-22 | 6-Mar-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202206962J27730H | 4-Mar-22 | 4-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202206962L78480H | 4-Mar-22 | 4-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962L89000H | 4-Mar-22 | 4-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202206962K92650H | 4-Mar-22 | 4-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962H83320H | 4-Mar-22 | 4-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962K93110H | 4-Mar-22 | 4-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202206962J27790H | 4-Mar-22 | 4-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202206962H83100H | 4-Mar-22 | 4-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202206962H18340H | 5-Mar-22 | 5-Mar-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $360.00 | |
| 0000202206962H78890H | 5-Mar-22 | 5-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202207562623B70H | 5-Mar-22 | 5-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202206962J93010H | 5-Mar-22 | 5-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202206962J29180H | 5-Mar-22 | 5-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202206962J93140H | 5-Mar-22 | 5-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202206962J92400H | 5-Mar-22 | 6-Mar-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022298620035W0H | 5-Mar-22 | 6-Mar-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202206962J27730H | 5-Mar-22 | 5-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202206962H18340H | 6-Mar-22 | 6-Mar-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $104.99 | |
| 0000202206962H78890H | 6-Mar-22 | 6-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202207562623B70H | 6-Mar-22 | 6-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202206962J29180H | 6-Mar-22 | 6-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202206962J93140H | 6-Mar-22 | 6-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202206962J92400H | 6-Mar-22 | 6-Mar-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022298620035W0H | 6-Mar-22 | 6-Mar-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202206962J27730H | 6-Mar-22 | 6-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202207562061A70H | 7-Mar-22 | 7-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562060A60H | 7-Mar-22 | 7-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562053A40H | 7-Mar-22 | 7-Mar-22 | ! | 0156 | $4,500.00 | $1,200.02 | $400.01 | $0.00 | |
| 0000202207562592B20H | 7-Mar-22 | 7-Mar-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202207562591B60H | 7-Mar-22 | 7-Mar-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202209162G63300H | 7-Mar-22 | 7-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202207562572B50H | 7-Mar-22 | 7-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562051A90H | 7-Mar-22 | 7-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562596B50H | 7-Mar-22 | 7-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562606B40H | 7-Mar-22 | 7-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562575B60H | 7-Mar-22 | 7-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202207562596B60H | 7-Mar-22 | 7-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202207562617B40H | 7-Mar-22 | 7-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562573B60H | 7-Mar-22 | 7-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202207562600B50H | 7-Mar-22 | 7-Mar-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202207562053A30H | 7-Mar-22 | 7-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $714.45 | $0.00 | |
| 0000202207562592B60H | 7-Mar-22 | 7-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562594B60H | 7-Mar-22 | 7-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202207562615B30H | 7-Mar-22 | 7-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562587B50H | 7-Mar-22 | 7-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562596B20H | 7-Mar-22 | 7-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202207562049A10H | 7-Mar-22 | 7-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220756299Z270H | 7-Mar-22 | 7-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $392.04 | $107.96 | |
| 0000202207562061A70H | 8-Mar-22 | 8-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562060A60H | 8-Mar-22 | 8-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562053A40H | 8-Mar-22 | 8-Mar-22 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202207562592B20H | 8-Mar-22 | 8-Mar-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202207562591B60H | 8-Mar-22 | 8-Mar-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202209162G63300H | 8-Mar-22 | 8-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202207562572B50H | 8-Mar-22 | 8-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562051A90H | 8-Mar-22 | 8-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562596B50H | 8-Mar-22 | 8-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562606B40H | 8-Mar-22 | 8-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562596B60H | 8-Mar-22 | 8-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202207562617B40H | 8-Mar-22 | 8-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562573B60H | 8-Mar-22 | 8-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202207562600B50H | 8-Mar-22 | 8-Mar-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202207562053A30H | 8-Mar-22 | 8-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202207562592B60H | 8-Mar-22 | 8-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562594B60H | 8-Mar-22 | 8-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202207562615B30H | 8-Mar-22 | 8-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562587B50H | 8-Mar-22 | 8-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562596B20H | 8-Mar-22 | 8-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202207562049A10H | 8-Mar-22 | 8-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220756299Z270H | 8-Mar-22 | 8-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $400.00 | $100.00 | |
| 0000202207562061A70H | 9-Mar-22 | 9-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562060A60H | 9-Mar-22 | 9-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562053A40H | 9-Mar-22 | 9-Mar-22 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202207562592B20H | 9-Mar-22 | 9-Mar-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202207562591B60H | 9-Mar-22 | 9-Mar-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020220916263300H | 9-Mar-22 | 9-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202207562572B50H | 9-Mar-22 | 9-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562051A90H | 9-Mar-22 | 9-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846201C120H | 9-Mar-22 | 9-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $0.00 | |
| 0000202207562596B50H | 9-Mar-22 | 9-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562606B40H | 9-Mar-22 | 9-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220846200C320H | 9-Mar-22 | 9-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202207562596B60H | 9-Mar-22 | 9-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202207562617B40H | 9-Mar-22 | 9-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562573B60H | 9-Mar-22 | 9-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202207562600B50H | 9-Mar-22 | 9-Mar-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202207562053A30H | 9-Mar-22 | 9-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202207562594B60H | 9-Mar-22 | 9-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202207562615B30H | 9-Mar-22 | 9-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562587B50H | 9-Mar-22 | 9-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562596B20H | 9-Mar-22 | 9-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202207562049A10H | 9-Mar-22 | 9-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220756299Z270H | 9-Mar-22 | 9-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $479.05 | $20.95 | |
| 0000202207562061A70H | 10-Mar-22 | 10-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562060A60H | 10-Mar-22 | 10-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022082621C1240H | 10-Mar-22 | 10-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202207562619B20H | 10-Mar-22 | 10-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562600B30H | 10-Mar-22 | 10-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220916263300H | 10-Mar-22 | 10-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202207562572B50H | 10-Mar-22 | 10-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562051A90H | 10-Mar-22 | 10-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846201C120H | 10-Mar-22 | 10-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202207562596B50H | 10-Mar-22 | 10-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562606B40H | 10-Mar-22 | 10-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220846200C320H | 10-Mar-22 | 10-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202207562596B60H | 10-Mar-22 | 10-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202207562573B60H | 10-Mar-22 | 10-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202207562600B50H | 10-Mar-22 | 10-Mar-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202207562053A30H | 10-Mar-22 | 10-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202207562594B60H | 10-Mar-22 | 10-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202207562587B50H | 10-Mar-22 | 10-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562596B20H | 10-Mar-22 | 10-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202207562049A10H | 10-Mar-22 | 10-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220756299Z270H | 10-Mar-22 | 10-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562061A70H | 11-Mar-22 | 11-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562060A60H | 11-Mar-22 | 11-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022082621C1240H | 11-Mar-22 | 11-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202207562619B20H | 11-Mar-22 | 11-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562600B30H | 11-Mar-22 | 11-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220916263300H | 11-Mar-22 | 11-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202207562572B50H | 11-Mar-22 | 11-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562051A90H | 11-Mar-22 | 11-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202207562596B50H | 11-Mar-22 | 11-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562606B40H | 11-Mar-22 | 11-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220846200C320H | 11-Mar-22 | 11-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202207562596B60H | 11-Mar-22 | 11-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202207562573B60H | 11-Mar-22 | 11-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202207562053A30H | 11-Mar-22 | 11-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202207562594B60H | 11-Mar-22 | 11-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202207562587B50H | 11-Mar-22 | 11-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562596B20H | 11-Mar-22 | 11-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $137.55 | $0.00 | |
| 0000202207562049A10H | 11-Mar-22 | 11-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202207562049A10H | 11-Mar-22 | 11-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022082621C1240H | 12-Mar-22 | 12-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202207562619B20H | 12-Mar-22 | 12-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462061C020H | 12-Mar-22 | 12-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202209162G63300H | 12-Mar-22 | 12-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202208462000C320H | 12-Mar-22 | 12-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202207562573B60H | 12-Mar-22 | 12-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202208162L01700H | 12-Mar-22 | 13-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202207562061A40H | 12-Mar-22 | 14-Mar-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211962634Q40H | 12-Mar-22 | 13-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022082621C1240H | 13-Mar-22 | 13-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202207562619B20H | 13-Mar-22 | 13-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462061C020H | 13-Mar-22 | 13-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202209162G63300H | 13-Mar-22 | 13-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202208462000C320H | 13-Mar-22 | 13-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202207562573B60H | 13-Mar-22 | 13-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202208162L01700H | 13-Mar-22 | 13-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202207562061A40H | 13-Mar-22 | 14-Mar-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211962634Q40H | 13-Mar-22 | 13-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846299B940H | 14-Mar-22 | 14-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462061C190H | 14-Mar-22 | 14-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462061C140H | 14-Mar-22 | 14-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202208462061C200H | 14-Mar-22 | 14-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462000C410H | 14-Mar-22 | 14-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462000C390H | 14-Mar-22 | 14-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462061C050H | 14-Mar-22 | 14-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462000C400H | 14-Mar-22 | 14-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202208462061C180H | 14-Mar-22 | 14-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202208462061C100H | 14-Mar-22 | 14-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202208462000C460H | 14-Mar-22 | 14-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202208462061C240H | 14-Mar-22 | 14-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202208462000C480H | 14-Mar-22 | 14-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202208462061C080H | 14-Mar-22 | 17-Mar-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022189620641V0H | 14-Mar-22 | 16-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462000C360H | 14-Mar-22 | 14-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202208462061C130H | 14-Mar-22 | 14-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202208462061C010H | 14-Mar-22 | 14-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202208462061C060H | 14-Mar-22 | 14-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022084626Z2590H | 14-Mar-22 | 14-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $491.33 | $8.67 | |
| 000020220846299B940H | 15-Mar-22 | 15-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462061C190H | 15-Mar-22 | 15-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462061C140H | 15-Mar-22 | 15-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202208462061C200H | 15-Mar-22 | 15-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462000C410H | 15-Mar-22 | 15-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462061C210H | 15-Mar-22 | 20-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202208462000C390H | 15-Mar-22 | 15-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462061C050H | 15-Mar-22 | 15-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462000C400H | 15-Mar-22 | 15-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202208462061C180H | 15-Mar-22 | 15-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202208462061C100H | 15-Mar-22 | 15-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202208462000C460H | 15-Mar-22 | 15-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202208462061C240H | 15-Mar-22 | 15-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $566.50 | $0.00 | |
| 0000202208462000C480H | 15-Mar-22 | 15-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202208462061C080H | 15-Mar-22 | 17-Mar-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022189620641V0H | 15-Mar-22 | 16-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462000C360H | 15-Mar-22 | 15-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202208462061C130H | 15-Mar-22 | 15-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202208462061C010H | 15-Mar-22 | 15-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202208462061C060H | 15-Mar-22 | 15-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202208460627U0H | 16-Mar-22 | 20-Mar-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220846299B920H | 16-Mar-22 | 16-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020220846299B940H | 16-Mar-22 | 16-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462061C190H | 16-Mar-22 | 16-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208462061C140H | 16-Mar-22 | 16-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202208462061C200H | 16-Mar-22 | 16-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020220846200C410H | 16-Mar-22 | 16-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846201C210H | 16-Mar-22 | 20-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220846200C390H | 16-Mar-22 | 16-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846201C050H | 16-Mar-22 | 16-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846200C400H | 16-Mar-22 | 16-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220846201C180H | 16-Mar-22 | 16-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220846201C100H | 16-Mar-22 | 16-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220846200C460H | 16-Mar-22 | 16-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020220846201C240H | 16-Mar-22 | 16-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220846200C480H | 16-Mar-22 | 16-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220846201C080H | 16-Mar-22 | 17-Mar-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022189620641V0H | 16-Mar-22 | 16-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846200C360H | 16-Mar-22 | 16-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020220084846201C130H | 16-Mar-22 | 16-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220846201C010H | 16-Mar-22 | 16-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 00002022084846201C060H | 16-Mar-22 | 16-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202208460227U0H | 17-Mar-22 | 20-Mar-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220846299B920H | 17-Mar-22 | 17-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020220846299B940H | 17-Mar-22 | 17-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846201C190H | 17-Mar-22 | 17-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846201C140H | 17-Mar-22 | 17-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220846201C200H | 17-Mar-22 | 17-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846200C410H | 17-Mar-22 | 17-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846201C210H | 17-Mar-22 | 20-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220846200C390H | 17-Mar-22 | 17-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846201C050H | 17-Mar-22 | 17-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846200C400H | 17-Mar-22 | 17-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220846201C180H | 17-Mar-22 | 17-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220846201C100H | 17-Mar-22 | 17-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220846200C460H | 17-Mar-22 | 17-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020220846201C240H | 17-Mar-22 | 17-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220846200C480H | 17-Mar-22 | 17-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220846200C370H | 17-Mar-22 | 17-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846200C360H | 17-Mar-22 | 17-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020220846201C130H | 17-Mar-22 | 17-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220846201C010H | 17-Mar-22 | 17-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000020220846201C060H | 17-Mar-22 | 17-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202208460227U0H | 18-Mar-22 | 20-Mar-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220846299B920H | 18-Mar-22 | 18-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020220846299B940H | 18-Mar-22 | 18-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846201C190H | 18-Mar-22 | 18-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846201C140H | 18-Mar-22 | 18-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020220846201C200H | 18-Mar-22 | 18-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846200C410H | 18-Mar-22 | 18-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846201C210H | 18-Mar-22 | 20-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220846200C390H | 18-Mar-22 | 18-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846201C050H | 18-Mar-22 | 18-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846200C400H | 18-Mar-22 | 18-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220846201C180H | 18-Mar-22 | 18-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220846201C100H | 18-Mar-22 | 18-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220846200C460H | 18-Mar-22 | 18-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020220846201C240H | 18-Mar-22 | 18-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220846200C480H | 18-Mar-22 | 18-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220846200C370H | 18-Mar-22 | 18-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846200C360H | 18-Mar-22 | 18-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020220846201C130H | 18-Mar-22 | 18-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020220846201C010H | 18-Mar-22 | 18-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000020220846201C060H | 18-Mar-22 | 18-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202208460227U0H | 19-Mar-22 | 20-Mar-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220846299B920H | 19-Mar-22 | 19-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020220846201C140H | 19-Mar-22 | 19-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $758.45 | $0.00 | |
| 000020220846201C200H | 19-Mar-22 | 19-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846200C410H | 19-Mar-22 | 19-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846201C210H | 19-Mar-22 | 20-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220846201C100H | 19-Mar-22 | 19-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220846201C240H | 19-Mar-22 | 19-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220846200C480H | 19-Mar-22 | 19-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220846200C370H | 19-Mar-22 | 19-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202208460227U0H | 20-Mar-22 | 20-Mar-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020220846299B920H | 20-Mar-22 | 20-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020220846201C140H | 20-Mar-22 | 20-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220846201C200H | 20-Mar-22 | 20-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846200C410H | 20-Mar-22 | 20-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020220846201C210H | 20-Mar-22 | 20-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220846201C100H | 20-Mar-22 | 20-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220846201C240H | 20-Mar-22 | 20-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020220846200C480H | 20-Mar-22 | 20-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220846200C370H | 20-Mar-22 | 20-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202209060Q58770H | 21-Mar-22 | 23-Mar-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020222776035T270H | 21-Mar-22 | 23-Mar-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002022090628293X0H | 21-Mar-22 | 21-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000002022090628287X0H | 21-Mar-22 | 21-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022090628380X0H | 21-Mar-22 | 21-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022090628367X0H | 21-Mar-22 | 21-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002022090628400X0H | 21-Mar-22 | 21-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022090628321X0H | 21-Mar-22 | 21-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022090628298X0H | 21-Mar-22 | 21-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002022090628336X0H | 21-Mar-22 | 21-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022090628388X0H | 21-Mar-22 | 21-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022090628381X0H | 21-Mar-22 | 21-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022090628403X0H | 21-Mar-22 | 21-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022090628303X0H | 21-Mar-22 | 21-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002022090628300X0H | 21-Mar-22 | 21-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000002022090628340X0H | 21-Mar-22 | 21-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002022090628361X0H | 21-Mar-22 | 21-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090625154Y0H | 21-Mar-22 | 21-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000002022090628286X0H | 21-Mar-22 | 21-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022090628426X0H | 21-Mar-22 | 21-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $246.44 | $0.00 | |
| 000002022090628392X0H | 21-Mar-22 | 21-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202209060Q58770H | 22-Mar-22 | 23-Mar-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020222776035T270H | 22-Mar-22 | 23-Mar-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220966238N030H | 22-Mar-22 | 22-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $409.05 | $0.00 | |
| 000002022090628287X0H | 22-Mar-22 | 22-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022090628380X0H | 22-Mar-22 | 22-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022090628367X0H | 22-Mar-22 | 22-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002022090628400X0H | 22-Mar-22 | 22-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022090628321X0H | 22-Mar-22 | 22-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022090628298X0H | 22-Mar-22 | 22-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002022090628336X0H | 22-Mar-22 | 22-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022090628388X0H | 22-Mar-22 | 22-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022090628381X0H | 22-Mar-22 | 22-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022090628403X0H | 22-Mar-22 | 22-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022090628303X0H | 22-Mar-22 | 22-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002022090628300X0H | 22-Mar-22 | 22-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000002022090628340X0H | 22-Mar-22 | 22-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002022090628325X0H | 22-Mar-22 | 27-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002022090628361X0H | 22-Mar-22 | 22-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090625154Y0H | 22-Mar-22 | 22-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000002022090628286X0H | 22-Mar-22 | 22-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022090628426X0H | 22-Mar-22 | 22-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000002022090628392X0H | 22-Mar-22 | 22-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202209060Q58770H | 23-Mar-22 | 23-Mar-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020222776035T270H | 23-Mar-22 | 23-Mar-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020220966238N030H | 23-Mar-22 | 23-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002022090628405X0H | 23-Mar-22 | 23-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 000002022090628287X0H | 23-Mar-22 | 23-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022090628380X0H | 23-Mar-22 | 23-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022090628367X0H | 23-Mar-22 | 23-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002022090628400X0H | 23-Mar-22 | 23-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022090628321X0H | 23-Mar-22 | 23-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022090628298X0H | 23-Mar-22 | 23-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002022090628336X0H | 23-Mar-22 | 23-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022090628388X0H | 23-Mar-22 | 23-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022090628381X0H | 23-Mar-22 | 23-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022090628403X0H | 23-Mar-22 | 23-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022090628303X0H | 23-Mar-22 | 23-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002022090628300X0H | 23-Mar-22 | 23-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000002022090628315X0H | 23-Mar-22 | 23-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022090628325X0H | 23-Mar-22 | 27-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022090628361X0H | 23-Mar-22 | 23-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090625154Y0H | 23-Mar-22 | 23-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022090625224Y0H | 23-Mar-22 | 23-Mar-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022090628286X0H | 23-Mar-22 | 23-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022090628426X0H | 23-Mar-22 | 23-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022090628392X0H | 23-Mar-22 | 23-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022096606K9180H | 24-Mar-22 | 24-Mar-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220966238N030H | 24-Mar-22 | 24-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022090628405X0H | 24-Mar-22 | 24-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $220.12 | $360.00 | |
| 00002022090628287X0H | 24-Mar-22 | 24-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090628415X0H | 24-Mar-22 | 24-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022090628367X0H | 24-Mar-22 | 24-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022090628400X0H | 24-Mar-22 | 24-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090628321X0H | 24-Mar-22 | 24-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090628298X0H | 24-Mar-22 | 24-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022090628336X0H | 24-Mar-22 | 24-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090628388X0H | 24-Mar-22 | 24-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022090628381X0H | 24-Mar-22 | 24-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022090628403X0H | 24-Mar-22 | 24-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022090628303X0H | 24-Mar-22 | 24-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022090628300X0H | 24-Mar-22 | 24-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022090628315X0H | 24-Mar-22 | 24-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090628325X0H | 24-Mar-22 | 27-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022090628361X0H | 24-Mar-22 | 24-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090625154Y0H | 24-Mar-22 | 24-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022090625224Y0H | 24-Mar-22 | 24-Mar-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022090628286X0H | 24-Mar-22 | 24-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022090628426X0H | 24-Mar-22 | 24-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022090628392X0H | 24-Mar-22 | 24-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022096606K9180H | 25-Mar-22 | 25-Mar-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220966238N030H | 25-Mar-22 | 25-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022090628405X0H | 25-Mar-22 | 25-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $100.77 | |
| 00002022090628420X0H | 25-Mar-22 | 25-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622831U0H | 25-Mar-22 | 25-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J97100H | 25-Mar-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202231562306Q10H | 25-Mar-22 | 27-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022090628306X0H | 25-Mar-22 | 25-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022090628415X0H | 25-Mar-22 | 25-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022090628367X0H | 25-Mar-22 | 25-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022090628400X0H | 25-Mar-22 | 25-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090628321X0H | 25-Mar-22 | 25-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090628298X0H | 25-Mar-22 | 25-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022090628336X0H | 25-Mar-22 | 25-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090628388X0H | 25-Mar-22 | 25-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022090628303X0H | 25-Mar-22 | 25-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022090628300X0H | 25-Mar-22 | 25-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022090628315X0H | 25-Mar-22 | 25-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090628325X0H | 25-Mar-22 | 27-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022090628361X0H | 25-Mar-22 | 25-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090625154Y0H | 25-Mar-22 | 25-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022090625224Y0H | 25-Mar-22 | 25-Mar-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022090628426X0H | 25-Mar-22 | 25-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022101622779U0H | 25-Mar-22 | 25-Mar-22 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 00002022090628392X0H | 25-Mar-22 | 25-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022096606K9180H | 26-Mar-22 | 26-Mar-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220966238N030H | 26-Mar-22 | 26-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $859.05 | $0.00 | |
| 00002022090628405X0H | 26-Mar-22 | 26-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022090628420X0H | 26-Mar-22 | 26-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202231562306Q10H | 26-Mar-22 | 27-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022090628367X0H | 26-Mar-22 | 26-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022090628400X0H | 26-Mar-22 | 26-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090628321X0H | 26-Mar-22 | 26-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090628298X0H | 26-Mar-22 | 26-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022090628303X0H | 26-Mar-22 | 26-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022090628315X0H | 26-Mar-22 | 26-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090628325X0H | 26-Mar-22 | 27-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022090628361X0H | 26-Mar-22 | 26-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090625224Y0H | 26-Mar-22 | 26-Mar-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020221016227779U0H | 26-Mar-22 | 26-Mar-22 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 00002022096606K9180H | 27-Mar-22 | 27-Mar-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020220966238N030H | 27-Mar-22 | 27-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022090628405X0H | 27-Mar-22 | 27-Mar-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022090628420X0H | 27-Mar-22 | 27-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202231562306Q10H | 27-Mar-22 | 27-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022090628367X0H | 27-Mar-22 | 27-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022090628400X0H | 27-Mar-22 | 27-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090628321X0H | 27-Mar-22 | 27-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090628298X0H | 27-Mar-22 | 27-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022090628303X0H | 27-Mar-22 | 27-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022090628315X0H | 27-Mar-22 | 27-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090628325X0H | 27-Mar-22 | 27-Mar-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022090628361X0H | 27-Mar-22 | 27-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022090625224Y0H | 27-Mar-22 | 27-Mar-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221016227779U0H | 27-Mar-22 | 27-Mar-22 | ! | 0158 | $4,000.00 | $1,099.99 | $197.38 | $0.00 | |
| 000020221016076F100H | 28-Mar-22 | 28-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221016227780U0H | 28-Mar-22 | 28-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221016226124S0H | 28-Mar-22 | 28-Mar-22 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 000020221016226696U0H | 28-Mar-22 | 28-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221016226087S0H | 28-Mar-22 | 28-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221016226111S0H | 28-Mar-22 | 28-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221016227812U0H | 28-Mar-22 | 28-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221016226116S0H | 28-Mar-22 | 28-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221016227770U0H | 28-Mar-22 | 28-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221016226100Q0H | 28-Mar-22 | 28-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221016227813U0H | 28-Mar-22 | 28-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221016226074S0H | 28-Mar-22 | 28-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221016227772U0H | 28-Mar-22 | 28-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221016227765U0H | 28-Mar-22 | 28-Mar-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221016226115S0H | 28-Mar-22 | 28-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221016227691U0H | 28-Mar-22 | 28-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221016227823U0H | 28-Mar-22 | 3-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227962X86290H | 28-Mar-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221016227814U0H | 28-Mar-22 | 28-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221016227764U0H | 28-Mar-22 | 28-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 000020221016226117S0H | 28-Mar-22 | 28-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221016076F100H | 29-Mar-22 | 29-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221016227780U0H | 29-Mar-22 | 29-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221016226124S0H | 29-Mar-22 | 29-Mar-22 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 000020221016227831U0H | 29-Mar-22 | 29-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221016227696U0H | 29-Mar-22 | 29-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221016226087S0H | 29-Mar-22 | 29-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221016226111S0H | 29-Mar-22 | 29-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221016227812U0H | 29-Mar-22 | 29-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221016226116S0H | 29-Mar-22 | 29-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221016227833U0H | 29-Mar-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221016227770U0H | 29-Mar-22 | 29-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221016226100Q0H | 29-Mar-22 | 29-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221016227813U0H | 29-Mar-22 | 29-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221016226074S0H | 29-Mar-22 | 29-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221016227772U0H | 29-Mar-22 | 29-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221016227765U0H | 29-Mar-22 | 29-Mar-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221016226115S0H | 29-Mar-22 | 29-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221016227816U0H | 29-Mar-22 | 29-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000020221016227691U0H | 29-Mar-22 | 29-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221016227823U0H | 29-Mar-22 | 3-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227962X86290H | 29-Mar-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221016227814U0H | 29-Mar-22 | 29-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $420.15 | $0.00 | |
| 000020221016227764U0H | 29-Mar-22 | 29-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 000020221016226117S0H | 29-Mar-22 | 29-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221016076F100H | 30-Mar-22 | 30-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221016227780U0H | 30-Mar-22 | 30-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221016226124S0H | 30-Mar-22 | 30-Mar-22 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 000020221016227831U0H | 30-Mar-22 | 30-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221016227696U0H | 30-Mar-22 | 30-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221016226090S0H | 30-Mar-22 | 30-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221016227812U0H | 30-Mar-22 | 30-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221016226116S0H | 30-Mar-22 | 30-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022101622833U0H | 30-Mar-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622770U0H | 30-Mar-22 | 30-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101626100Q0H | 30-Mar-22 | 30-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022101622760U0H | 30-Mar-22 | 30-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022101626074S0H | 30-Mar-22 | 30-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022101622772U0H | 30-Mar-22 | 30-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101626115S0H | 30-Mar-22 | 30-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101622816U0H | 30-Mar-22 | 30-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002022101622691U0H | 30-Mar-22 | 30-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $250.98 | $0.00 | |
| 00002022101622823U0H | 30-Mar-22 | 3-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227962X86290H | 30-Mar-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622814U0H | 30-Mar-22 | 30-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101622764U0H | 30-Mar-22 | 30-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 00002022101626117S0H | 30-Mar-22 | 30-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221016076F100H | 31-Mar-22 | 31-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622780U0H | 31-Mar-22 | 31-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022104626Q9810H | 31-Mar-22 | 31-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022101622831U0H | 31-Mar-22 | 31-Mar-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622696U0H | 31-Mar-22 | 31-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022101626090S0H | 31-Mar-22 | 31-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101622812U0H | 31-Mar-22 | 31-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101626093S0H | 31-Mar-22 | 31-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022101622833U0H | 31-Mar-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622770U0H | 31-Mar-22 | 31-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101626100Q0H | 31-Mar-22 | 31-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022101622760U0H | 31-Mar-22 | 31-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022101626074S0H | 31-Mar-22 | 31-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022101622772U0H | 31-Mar-22 | 31-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101626115S0H | 31-Mar-22 | 31-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101622816U0H | 31-Mar-22 | 31-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002022101622691U0H | 31-Mar-22 | 31-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022101622823U0H | 31-Mar-22 | 3-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227962X86290H | 31-Mar-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622814U0H | 31-Mar-22 | 31-Mar-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101622764U0H | 31-Mar-22 | 31-Mar-22 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 00002022101626117S0H | 31-Mar-22 | 31-Mar-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221016076F100H | 1-Apr-22 | 1-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622698U0H | 1-Apr-22 | 1-Apr-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022176209J300H | 1-Apr-22 | 18-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622780U0H | 1-Apr-22 | 1-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022104626Q9810H | 1-Apr-22 | 1-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022101622831U0H | 1-Apr-22 | 1-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622696U0H | 1-Apr-22 | 1-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022101626090S0H | 1-Apr-22 | 1-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101622812U0H | 1-Apr-22 | 1-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101626099Q0H | 1-Apr-22 | 1-Apr-22 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $535.01 | |
| 00002022101626093S0H | 1-Apr-22 | 1-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022101622818U0H | 1-Apr-22 | 1-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022125626J4800H | 1-Apr-22 | 25-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622833U0H | 1-Apr-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622770U0H | 1-Apr-22 | 1-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101626100Q0H | 1-Apr-22 | 1-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022101622760U0H | 1-Apr-22 | 1-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022101626074S0H | 1-Apr-22 | 1-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022101622772U0H | 1-Apr-22 | 1-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101626115S0H | 1-Apr-22 | 1-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101622816U0H | 1-Apr-22 | 1-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002022101622691U0H | 1-Apr-22 | 1-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022101622803U0H | 1-Apr-22 | 3-Apr-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103620C1480H | 1-Apr-22 | 7-Apr-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202229962N78020H | 1-Apr-22 | 3-Apr-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622823U0H | 1-Apr-22 | 3-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227962X86290H | 1-Apr-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622773U0H | 1-Apr-22 | 1-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022101622764U0H | 1-Apr-22 | 1-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $891.59 | $0.00 | |
| 00002022101626117S0H | 1-Apr-22 | 1-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221016076F100H | 2-Apr-22 | 2-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622698U0H | 2-Apr-22 | 2-Apr-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622780U0H | 2-Apr-22 | 2-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022104626Q9810H | 2-Apr-22 | 2-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221016228310H | 2-Apr-22 | 2-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101626090S0H | 2-Apr-22 | 2-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101626099Q0H | 2-Apr-22 | 2-Apr-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $360.00 | |
| 00002022103625B1260H | 2-Apr-22 | 2-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $504.99 | |
| 00002022101622818U0H | 2-Apr-22 | 2-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622833U0H | 2-Apr-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622760U0H | 2-Apr-22 | 2-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022101622772U0H | 2-Apr-22 | 2-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103624B7800H | 2-Apr-22 | 2-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101622816U0H | 2-Apr-22 | 2-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002022101622803U0H | 2-Apr-22 | 3-Apr-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202229962N78020H | 2-Apr-22 | 3-Apr-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622823U0H | 2-Apr-22 | 3-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227962X86290H | 2-Apr-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622764U0H | 2-Apr-22 | 2-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221016076F100H | 3-Apr-22 | 3-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622698U0H | 3-Apr-22 | 3-Apr-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101626086S0H | 3-Apr-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 00002022101622780U0H | 3-Apr-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022104626Q9810H | 3-Apr-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022101622831U0H | 3-Apr-22 | 3-Apr-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101626090S0H | 3-Apr-22 | 3-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101626118S0H | 3-Apr-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 00002022101626099Q0H | 3-Apr-22 | 3-Apr-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $93.96 | |
| 00002022103625B1260H | 3-Apr-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022101622818U0H | 3-Apr-22 | 3-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622833U0H | 3-Apr-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622760U0H | 3-Apr-22 | 3-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $257.65 | $0.00 | |
| 00002022101622772U0H | 3-Apr-22 | 3-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103624B7800H | 3-Apr-22 | 3-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022101622816U0H | 3-Apr-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $143.32 | $956.68 | |
| 00002022101622803U0H | 3-Apr-22 | 3-Apr-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202229962N78020H | 3-Apr-22 | 3-Apr-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622823U0H | 3-Apr-22 | 3-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227962X86290H | 3-Apr-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022101622764U0H | 3-Apr-22 | 3-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221036016S110H | 4-Apr-22 | 4-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227960052B50H | 4-Apr-22 | 10-Apr-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103620C1420H | 4-Apr-22 | 4-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103625B1380H | 4-Apr-22 | 4-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $330.00 | |
| 00002022103621D6980H | 4-Apr-22 | 4-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103625B1320H | 4-Apr-22 | 4-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022103621D6970H | 4-Apr-22 | 4-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103624C7190H | 4-Apr-22 | 4-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103625B0680H | 4-Apr-22 | 4-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103625B1600H | 4-Apr-22 | 4-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $330.00 | |
| 00002022103625B1370H | 4-Apr-22 | 4-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $402.58 | $0.00 | |
| 0000202217862O487S0H | 4-Apr-22 | 4-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103625B1350H | 4-Apr-22 | 4-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103624C6930H | 4-Apr-22 | 4-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D7090H | 4-Apr-22 | 4-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202221562X67460H | 4-Apr-22 | 4-Apr-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D6620H | 4-Apr-22 | 4-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103621D5390H | 4-Apr-22 | 4-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103625B0550H | 4-Apr-22 | 4-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022103621D6590H | 4-Apr-22 | 4-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103624B7640H | 4-Apr-22 | 4-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103624C7810H | 4-Apr-22 | 4-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 00002022103624C7260H | 4-Apr-22 | 4-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103623E6590H | 4-Apr-22 | 4-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103620C1140H | 4-Apr-22 | 4-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103621D6900H | 4-Apr-22 | 4-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103625B1460H | 4-Apr-22 | 4-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221036016S110H | 5-Apr-22 | 5-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227960052B50H | 5-Apr-22 | 10-Apr-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103620C1420H | 5-Apr-22 | 5-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103625B1380H | 5-Apr-22 | 5-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $165.00 | |
| 00002022103621D6980H | 5-Apr-22 | 5-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022103625B1320H | 5-Apr-22 | 5-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $970.11 | $0.00 | |
| 00002022103621D6970H | 5-Apr-22 | 5-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103624C7190H | 5-Apr-22 | 5-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103625B0680H | 5-Apr-22 | 5-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103625B1600H | 5-Apr-22 | 5-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $153.97 | |
| 00002022103625B1370H | 5-Apr-22 | 5-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000002022178620487S0H | 5-Apr-22 | 5-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103625B1350H | 5-Apr-22 | 5-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103624C6930H | 5-Apr-22 | 5-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D6710H | 5-Apr-22 | 11-Apr-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D6630H | 5-Apr-22 | 5-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103621D5390H | 5-Apr-22 | 5-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103621D6590H | 5-Apr-22 | 5-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103624B7670H | 5-Apr-22 | 5-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103624C7810H | 5-Apr-22 | 5-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 00002022103620C1480H | 5-Apr-22 | 7-Apr-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D7010H | 5-Apr-22 | 5-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002022103623E6590H | 5-Apr-22 | 5-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103620C1140H | 5-Apr-22 | 5-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103621D6900H | 5-Apr-22 | 5-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103625B1460H | 5-Apr-22 | 5-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022103616S110H | 6-Apr-22 | 6-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227960052B50H | 6-Apr-22 | 10-Apr-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103620C1420H | 6-Apr-22 | 6-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103625B1380H | 6-Apr-22 | 6-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $200.00 | $0.00 | |
| 00002022103621D6980H | 6-Apr-22 | 6-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103625B1320H | 6-Apr-22 | 6-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103621D6970H | 6-Apr-22 | 6-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103624C7190H | 6-Apr-22 | 6-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103625B0680H | 6-Apr-22 | 6-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103625B1600H | 6-Apr-22 | 6-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $202.58 | $0.00 | |
| 00002022103625B1370H | 6-Apr-22 | 6-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000002022178620487S0H | 6-Apr-22 | 6-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103625B1350H | 6-Apr-22 | 6-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103624C6930H | 6-Apr-22 | 6-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D6710H | 6-Apr-22 | 11-Apr-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D6630H | 6-Apr-22 | 6-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103621D5390H | 6-Apr-22 | 6-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103621D6590H | 6-Apr-22 | 6-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103624B7670H | 6-Apr-22 | 6-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103620C1480H | 6-Apr-22 | 7-Apr-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D7010H | 6-Apr-22 | 6-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $360.00 | |
| 00002022103623E6590H | 6-Apr-22 | 6-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103620C1140H | 6-Apr-22 | 6-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103621D6900H | 6-Apr-22 | 6-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103625B1460H | 6-Apr-22 | 6-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022103616S110H | 7-Apr-22 | 7-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227960052B50H | 7-Apr-22 | 10-Apr-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103620C1420H | 7-Apr-22 | 7-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103625B1380H | 7-Apr-22 | 7-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022103621D6980H | 7-Apr-22 | 7-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103625B1320H | 7-Apr-22 | 7-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103621D6970H | 7-Apr-22 | 7-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103624C7190H | 7-Apr-22 | 7-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103625B0680H | 7-Apr-22 | 7-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103625B1600H | 7-Apr-22 | 7-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022103625B1370H | 7-Apr-22 | 7-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000002022178620487S0H | 7-Apr-22 | 7-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103625B1350H | 7-Apr-22 | 7-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103624C6930H | 7-Apr-22 | 7-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D6710H | 7-Apr-22 | 11-Apr-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D6630H | 7-Apr-22 | 7-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103621D5390H | 7-Apr-22 | 7-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103621D6590H | 7-Apr-22 | 7-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103624B7670H | 7-Apr-22 | 7-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103620C1480H | 7-Apr-22 | 7-Apr-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D7010H | 7-Apr-22 | 7-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $79.65 | |
| 00002022103623E6590H | 7-Apr-22 | 7-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103620C1140H | 7-Apr-22 | 7-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022103621D6900H | 7-Apr-22 | 7-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103625B1460H | 7-Apr-22 | 7-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202210360165110H | 8-Apr-22 | 8-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227960052B50H | 8-Apr-22 | 10-Apr-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103620C1420H | 8-Apr-22 | 8-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103625B1380H | 8-Apr-22 | 8-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022103621D6980H | 8-Apr-22 | 8-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103625B1320H | 8-Apr-22 | 8-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103621D6970H | 8-Apr-22 | 8-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103624C7190H | 8-Apr-22 | 8-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103625B0680H | 8-Apr-22 | 8-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103625B1600H | 8-Apr-22 | 8-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022116622Q6590H | 8-Apr-22 | 8-Apr-22 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 000020221786204875O0H | 8-Apr-22 | 8-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103625B1350H | 8-Apr-22 | 8-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103624C6930H | 8-Apr-22 | 8-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D6710H | 8-Apr-22 | 11-Apr-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D6630H | 8-Apr-22 | 8-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103621D5390H | 8-Apr-22 | 8-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103621D6590H | 8-Apr-22 | 8-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103624B7670H | 8-Apr-22 | 8-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103624C8040H | 8-Apr-22 | 8-Apr-22 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $0.00 | |
| 00002022116622Q6570H | 8-Apr-22 | 8-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D7010H | 8-Apr-22 | 8-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $413.37 | $0.00 | |
| 0000202211262J97220H | 8-Apr-22 | 8-Apr-22 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $464.57 | |
| 00002022103623E6590H | 8-Apr-22 | 8-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103620C1140H | 8-Apr-22 | 8-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022103621D6900H | 8-Apr-22 | 8-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103625B1460H | 8-Apr-22 | 8-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202210360165110H | 9-Apr-22 | 9-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227960052B50H | 9-Apr-22 | 10-Apr-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103620C1420H | 9-Apr-22 | 9-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103625B1380H | 9-Apr-22 | 9-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022103621D6980H | 9-Apr-22 | 9-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103625B1320H | 9-Apr-22 | 9-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103621D6970H | 9-Apr-22 | 9-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103625B0680H | 9-Apr-22 | 9-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103625B1600H | 9-Apr-22 | 9-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022116622Q6590H | 9-Apr-22 | 9-Apr-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 000020221786204875O0H | 9-Apr-22 | 9-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103624C6930H | 9-Apr-22 | 9-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D6710H | 9-Apr-22 | 11-Apr-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D6590H | 9-Apr-22 | 9-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103624C8040H | 9-Apr-22 | 9-Apr-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 00002022116622Q6570H | 9-Apr-22 | 9-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D7010H | 9-Apr-22 | 9-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202211262J97220H | 9-Apr-22 | 9-Apr-22 | ! | 0158 | $4,000.00 | $1,099.99 | $118.42 | $0.00 | |
| 00002022103623E6590H | 9-Apr-22 | 9-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D6900H | 9-Apr-22 | 9-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202210360165110H | 10-Apr-22 | 10-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202227960052B50H | 10-Apr-22 | 10-Apr-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103620C1420H | 10-Apr-22 | 10-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103625B1380H | 10-Apr-22 | 10-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022103621D6980H | 10-Apr-22 | 10-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103625B1320H | 10-Apr-22 | 10-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103621D6970H | 10-Apr-22 | 10-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103625B0680H | 10-Apr-22 | 10-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103625B1600H | 10-Apr-22 | 10-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022116622Q6590H | 10-Apr-22 | 10-Apr-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 000020221786204875O0H | 10-Apr-22 | 10-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022103624C6930H | 10-Apr-22 | 10-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D6710H | 10-Apr-22 | 11-Apr-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D6590H | 10-Apr-22 | 10-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022103624C8040H | 10-Apr-22 | 10-Apr-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 00002022116622Q6570H | 10-Apr-22 | 10-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D7010H | 10-Apr-22 | 10-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202211262J97220H | 10-Apr-22 | 10-Apr-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002022103623E6590H | 10-Apr-22 | 10-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022103621D6900H | 10-Apr-22 | 10-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202211260885Y20H | 11-Apr-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J47990H | 11-Apr-22 | 11-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J47140H | 11-Apr-22 | 11-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J96220H | 11-Apr-22 | 11-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J47460H | 11-Apr-22 | 11-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J47770H | 11-Apr-22 | 11-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J48460H | 11-Apr-22 | 11-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202211262J48380H | 11-Apr-22 | 11-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J47660H | 11-Apr-22 | 11-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J48470H | 11-Apr-22 | 11-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J47720H | 11-Apr-22 | 11-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J98010H | 11-Apr-22 | 11-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022316622041D0H | 11-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J97090H | 11-Apr-22 | 11-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202211262J98200H | 11-Apr-22 | 11-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J87000H | 11-Apr-22 | 11-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J98050H | 11-Apr-22 | 11-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202211262J48210H | 11-Apr-22 | 11-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J97270H | 11-Apr-22 | 11-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202211262J97020H | 11-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J96990H | 11-Apr-22 | 11-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202211262J97110H | 11-Apr-22 | 11-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262K37600H | 11-Apr-22 | 11-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202221462N09080H | 11-Apr-22 | 12-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J98040H | 11-Apr-22 | 11-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J96450H | 11-Apr-22 | 11-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J48370H | 11-Apr-22 | 11-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211260885Y20H | 12-Apr-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J47990H | 12-Apr-22 | 12-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J47140H | 12-Apr-22 | 12-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J96220H | 12-Apr-22 | 12-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J47460H | 12-Apr-22 | 12-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J97100H | 12-Apr-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J48460H | 12-Apr-22 | 12-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202211262J48380H | 12-Apr-22 | 12-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J47660H | 12-Apr-22 | 12-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $817.57 | $0.00 | |
| 0000202211262J48470H | 12-Apr-22 | 12-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J47720H | 12-Apr-22 | 12-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J98010H | 12-Apr-22 | 12-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022316622041D0H | 12-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J98200H | 12-Apr-22 | 12-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J87000H | 12-Apr-22 | 12-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J96520H | 12-Apr-22 | 12-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202211262J98050H | 12-Apr-22 | 12-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202211262J48210H | 12-Apr-22 | 12-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J97270H | 12-Apr-22 | 12-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $584.04 | $0.00 | |
| 0000202211262J97020H | 12-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211962286S80H | 12-Apr-22 | 12-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J97110H | 12-Apr-22 | 12-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262K37600H | 12-Apr-22 | 12-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202221462N09080H | 12-Apr-22 | 12-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J98040H | 12-Apr-22 | 12-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J96450H | 12-Apr-22 | 12-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J48370H | 12-Apr-22 | 12-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211260885Y20H | 13-Apr-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J47990H | 13-Apr-22 | 13-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J47140H | 13-Apr-22 | 13-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J86990H | 13-Apr-22 | 13-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202211262J47460H | 13-Apr-22 | 13-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J97100H | 13-Apr-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J48460H | 13-Apr-22 | 13-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202211262J48380H | 13-Apr-22 | 13-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J47660H | 13-Apr-22 | 13-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J48470H | 13-Apr-22 | 13-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J47720H | 13-Apr-22 | 13-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J98010H | 13-Apr-22 | 13-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022316622041D0H | 13-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J98200H | 13-Apr-22 | 13-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J87000H | 13-Apr-22 | 13-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202211262J96520H | 13-Apr-22 | 13-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202211262J96740H | 13-Apr-22 | 13-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J48210H | 13-Apr-22 | 13-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J97270H | 13-Apr-22 | 13-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202211262J97020H | 13-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022119622868S80H | 13-Apr-22 | 13-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J97110H | 13-Apr-22 | 13-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262K37610H | 13-Apr-22 | 13-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202211262J98040H | 13-Apr-22 | 13-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J96450H | 13-Apr-22 | 13-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211260885Y20H | 14-Apr-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J47990H | 14-Apr-22 | 14-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J47140H | 14-Apr-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,044.37 | $0.00 | |
| 0000202211262J86990H | 14-Apr-22 | 14-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202211262J47460H | 14-Apr-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J97100H | 14-Apr-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J48460H | 14-Apr-22 | 14-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202211262J48380H | 14-Apr-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J47660H | 14-Apr-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J48470H | 14-Apr-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J47720H | 14-Apr-22 | 14-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J98010H | 14-Apr-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022316622041D0H | 14-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J98400H | 14-Apr-22 | 14-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132625251Q0H | 14-Apr-22 | 14-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J98200H | 14-Apr-22 | 14-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J87000H | 14-Apr-22 | 14-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J96520H | 14-Apr-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202211262J96740H | 14-Apr-22 | 14-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J48210H | 14-Apr-22 | 14-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J97270H | 14-Apr-22 | 14-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202211262J97020H | 14-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022119622868S80H | 14-Apr-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J97110H | 14-Apr-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262K37610H | 14-Apr-22 | 14-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202211262J98040H | 14-Apr-22 | 14-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J96450H | 14-Apr-22 | 14-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J47990H | 15-Apr-22 | 15-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J47140H | 15-Apr-22 | 15-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J86990H | 15-Apr-22 | 15-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202211262J47460H | 15-Apr-22 | 15-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J48460H | 15-Apr-22 | 15-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202211262J48380H | 15-Apr-22 | 15-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,017.58 | $0.00 | |
| 0000202211262J47660H | 15-Apr-22 | 15-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J48470H | 15-Apr-22 | 15-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J47720H | 15-Apr-22 | 15-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J98010H | 15-Apr-22 | 15-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022316622041D0H | 15-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J98400H | 15-Apr-22 | 15-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J98200H | 15-Apr-22 | 15-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J87000H | 15-Apr-22 | 15-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J96520H | 15-Apr-22 | 15-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202211262J96740H | 15-Apr-22 | 15-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J48210H | 15-Apr-22 | 15-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J97270H | 15-Apr-22 | 15-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $684.04 | $0.00 | |
| 0000202211262J97020H | 15-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022119622868S80H | 15-Apr-22 | 15-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J97110H | 15-Apr-22 | 15-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262K37610H | 15-Apr-22 | 15-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202211262J98040H | 15-Apr-22 | 15-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202211262J96670H | 15-Apr-22 | 15-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202211262J47990H | 16-Apr-22 | 16-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J47140H | 16-Apr-22 | 16-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J86990H | 16-Apr-22 | 16-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202211262J47460H | 16-Apr-22 | 16-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J48460H | 16-Apr-22 | 16-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202211262J48380H | 16-Apr-22 | 16-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J47660H | 16-Apr-22 | 16-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J48470H | 16-Apr-22 | 16-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202211262J98010H | 16-Apr-22 | 16-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022316622041D0H | 16-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J98400H | 16-Apr-22 | 16-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J96520H | 16-Apr-22 | 16-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202211262J97270H | 16-Apr-22 | 16-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202211262J97020H | 16-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211962286S80H | 16-Apr-22 | 16-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J97110H | 16-Apr-22 | 16-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262K37610H | 16-Apr-22 | 16-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202211262J96670H | 16-Apr-22 | 16-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202211262J47990H | 17-Apr-22 | 17-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J86990H | 17-Apr-22 | 17-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202211262J47460H | 17-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J48460H | 17-Apr-22 | 17-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202211262J47660H | 17-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202211262J48470H | 17-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262J98010H | 17-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022316622041D0H | 17-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J98400H | 17-Apr-22 | 17-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211262J96520H | 17-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $111.07 | $0.00 | |
| 0000202211262J97270H | 17-Apr-22 | 17-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202211262J97020H | 17-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202211962286S80H | 17-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $798.37 | $0.00 | |
| 0000202211262J97110H | 17-Apr-22 | 17-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202211262K37610H | 17-Apr-22 | 17-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $11.07 | $0.00 | |
| 0000202211262J96670H | 17-Apr-22 | 17-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 00002022117606349N0H | 18-Apr-22 | 18-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 00002022117176207J550H | 18-Apr-22 | 18-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022117176232H360H | 18-Apr-22 | 18-Apr-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020221176271G800H | 18-Apr-22 | 18-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221176267G980H | 18-Apr-22 | 18-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176234H320H | 18-Apr-22 | 18-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221176232H440H | 18-Apr-22 | 18-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176206K180H | 18-Apr-22 | 18-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176206J680H | 18-Apr-22 | 18-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176234H120H | 18-Apr-22 | 18-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176206J870H | 18-Apr-22 | 18-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176234H800H | 18-Apr-22 | 18-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221176234H560H | 18-Apr-22 | 18-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176273G480H | 18-Apr-22 | 18-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022123625021W0H | 18-Apr-22 | 18-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176206J860H | 18-Apr-22 | 23-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176234H340H | 18-Apr-22 | 18-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176208J170H | 18-Apr-22 | 18-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221176208J390H | 18-Apr-22 | 18-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000020221176208J560H | 18-Apr-22 | 18-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176232H740H | 18-Apr-22 | 18-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022117606349N0H | 19-Apr-22 | 19-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 000020221176208J660H | 19-Apr-22 | 19-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 00002022117176207J550H | 19-Apr-22 | 19-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022117176232H360H | 19-Apr-22 | 19-Apr-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020221176271G800H | 19-Apr-22 | 19-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221176267G980H | 19-Apr-22 | 19-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176234H070H | 19-Apr-22 | 25-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $397.04 | $0.00 | |
| 000020221176232H440H | 19-Apr-22 | 19-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176206K180H | 19-Apr-22 | 19-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176206J680H | 19-Apr-22 | 19-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176234H120H | 19-Apr-22 | 19-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176206J870H | 19-Apr-22 | 19-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176234H800H | 19-Apr-22 | 19-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221176234H560H | 19-Apr-22 | 19-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176273G480H | 19-Apr-22 | 19-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022123625021W0H | 19-Apr-22 | 19-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176206J860H | 19-Apr-22 | 23-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176234H340H | 19-Apr-22 | 19-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176208J170H | 19-Apr-22 | 19-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221176208J390H | 19-Apr-22 | 19-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000020221176208J560H | 19-Apr-22 | 19-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176232H740H | 19-Apr-22 | 19-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020221117606349N0H | 20-Apr-22 | 20-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 000020221176208J660H | 20-Apr-22 | 20-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 000020221176207J550H | 20-Apr-22 | 20-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221176232H360H | 20-Apr-22 | 20-Apr-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020221176271G740H | 20-Apr-22 | 20-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176267G980H | 20-Apr-22 | 20-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176234H070H | 20-Apr-22 | 25-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221176232H440H | 20-Apr-22 | 20-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176206K180H | 20-Apr-22 | 20-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176206J680H | 20-Apr-22 | 20-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176234H120H | 20-Apr-22 | 20-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176206J870H | 20-Apr-22 | 20-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176234H800H | 20-Apr-22 | 20-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221176234H560H | 20-Apr-22 | 20-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176273G480H | 20-Apr-22 | 20-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221123625021W0H | 20-Apr-22 | 20-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176206J860H | 20-Apr-22 | 23-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176234H340H | 20-Apr-22 | 20-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176208J170H | 20-Apr-22 | 20-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $695.58 | $0.00 | |
| 000020221176208J390H | 20-Apr-22 | 20-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000020221176208J560H | 20-Apr-22 | 20-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176232H740H | 20-Apr-22 | 20-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221125626J5300H | 20-Apr-22 | 20-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $0.00 | |
| 000020221117606349N0H | 21-Apr-22 | 21-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 000020221176208J660H | 21-Apr-22 | 21-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 000020221176207J550H | 21-Apr-22 | 21-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221176234H110H | 21-Apr-22 | 21-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221176267G980H | 21-Apr-22 | 21-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176234H070H | 21-Apr-22 | 25-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221176232H440H | 21-Apr-22 | 21-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176206K180H | 21-Apr-22 | 21-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176206J680H | 21-Apr-22 | 21-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176234H120H | 21-Apr-22 | 21-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176206J870H | 21-Apr-22 | 21-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176234H800H | 21-Apr-22 | 21-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $561.06 | $0.00 | |
| 000020221176234H560H | 21-Apr-22 | 21-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176273G480H | 21-Apr-22 | 21-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221123625021W0H | 21-Apr-22 | 21-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176206J860H | 21-Apr-22 | 23-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176234H340H | 21-Apr-22 | 21-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176208J170H | 21-Apr-22 | 21-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176208J390H | 21-Apr-22 | 21-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000020221176208J560H | 21-Apr-22 | 21-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176232H740H | 21-Apr-22 | 21-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221125626J5300H | 21-Apr-22 | 21-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221117606349N0H | 22-Apr-22 | 22-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 000020221176208J660H | 22-Apr-22 | 22-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $232.85 | $150.00 | |
| 000020221176207J550H | 22-Apr-22 | 22-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221176234H110H | 22-Apr-22 | 22-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221125622J9410H | 22-Apr-22 | 22-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221176267G980H | 22-Apr-22 | 22-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176234H070H | 22-Apr-22 | 25-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221176232H440H | 22-Apr-22 | 22-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176206K180H | 22-Apr-22 | 22-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176206J680H | 22-Apr-22 | 22-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176234H120H | 22-Apr-22 | 22-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176206J870H | 22-Apr-22 | 22-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176234H800H | 22-Apr-22 | 22-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176234H560H | 22-Apr-22 | 22-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176273G480H | 22-Apr-22 | 22-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221123625021W0H | 22-Apr-22 | 22-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176206J860H | 22-Apr-22 | 23-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176234H340H | 22-Apr-22 | 22-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176208J170H | 22-Apr-22 | 22-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176208J390H | 22-Apr-22 | 22-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000020221176208J560H | 22-Apr-22 | 22-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221176232H740H | 22-Apr-22 | 22-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221117606349N0H | 23-Apr-22 | 23-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 000020221176208J660H | 23-Apr-22 | 23-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020221176207J550H | 23-Apr-22 | 23-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221176234H110H | 23-Apr-22 | 23-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022125622J9410H | 23-Apr-22 | 23-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221176267G980H | 23-Apr-22 | 23-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176234H070H | 23-Apr-22 | 25-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221176206K180H | 23-Apr-22 | 23-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176206J680H | 23-Apr-22 | 23-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176234H800H | 23-Apr-22 | 23-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022123625021W0H | 23-Apr-22 | 23-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176206J860H | 23-Apr-22 | 23-Apr-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176234H340H | 23-Apr-22 | 23-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176208J170H | 23-Apr-22 | 23-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176208J390H | 23-Apr-22 | 23-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000020221176232H740H | 23-Apr-22 | 23-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022117606349N0H | 24-Apr-22 | 24-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 000020221176208J660H | 24-Apr-22 | 24-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 000020221176234H110H | 24-Apr-22 | 24-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022125622J9410H | 24-Apr-22 | 24-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221176267G980H | 24-Apr-22 | 24-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176234H070H | 24-Apr-22 | 25-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221176206K180H | 24-Apr-22 | 24-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176206J680H | 24-Apr-22 | 24-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221176234H800H | 24-Apr-22 | 24-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022123625021W0H | 24-Apr-22 | 24-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176234H340H | 24-Apr-22 | 24-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176208J170H | 24-Apr-22 | 24-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221176208J390H | 24-Apr-22 | 24-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202212560U17870H | 25-Apr-22 | 25-Apr-22 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 00002022125626J5230H | 25-Apr-22 | 25-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5210H | 25-Apr-22 | 25-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022125622J9540H | 25-Apr-22 | 25-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022125622J9510H | 25-Apr-22 | 25-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022125626J5290H | 25-Apr-22 | 25-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5330H | 25-Apr-22 | 25-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222277623901S0H | 25-Apr-22 | 25-Apr-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022125626J5440H | 25-Apr-22 | 1-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202221562X66830H | 25-Apr-22 | 1-May-22 | H0018 | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022125620K9950H | 25-Apr-22 | 25-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J5240H | 25-Apr-22 | 25-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022125620K8920H | 25-Apr-22 | 25-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125622J9500H | 25-Apr-22 | 25-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J4790H | 25-Apr-22 | 25-Apr-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002022125626J5280H | 25-Apr-22 | 25-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022125626J5450H | 25-Apr-22 | 25-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022125620K9930H | 25-Apr-22 | 25-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5320H | 25-Apr-22 | 25-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J5230H | 26-Apr-22 | 26-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5210H | 26-Apr-22 | 26-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022125622J9510H | 26-Apr-22 | 26-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022125626J5290H | 26-Apr-22 | 26-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5330H | 26-Apr-22 | 26-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J5440H | 26-Apr-22 | 1-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202221562X66830H | 26-Apr-22 | 1-May-22 | H0018 | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022125620K9950H | 26-Apr-22 | 26-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J5240H | 26-Apr-22 | 26-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022125622J9500H | 26-Apr-22 | 26-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J4790H | 26-Apr-22 | 26-Apr-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022125626J5280H | 26-Apr-22 | 26-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022125626J5450H | 26-Apr-22 | 26-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022125620K9930H | 26-Apr-22 | 26-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5320H | 26-Apr-22 | 26-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J5230H | 27-Apr-22 | 27-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5210H | 27-Apr-22 | 27-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022125626J5290H | 27-Apr-22 | 27-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5330H | 27-Apr-22 | 27-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J5440H | 27-Apr-22 | 1-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202221562X66830H | 27-Apr-22 | 1-May-22 | H0018 | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022125620K9950H | 27-Apr-22 | 27-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J5240H | 27-Apr-22 | 27-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022125622J9500H | 27-Apr-22 | 27-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J4790H | 27-Apr-22 | 27-Apr-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022125626J5280H | 27-Apr-22 | 27-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022125620K9930H | 27-Apr-22 | 27-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5320H | 27-Apr-22 | 27-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J5230H | 28-Apr-22 | 28-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5210H | 28-Apr-22 | 28-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022125626J5290H | 28-Apr-22 | 28-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5330H | 28-Apr-22 | 28-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J5440H | 28-Apr-22 | 1-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202221562X66830H | 28-Apr-22 | 1-May-22 | H0018 | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022125620K9950H | 28-Apr-22 | 28-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J5240H | 28-Apr-22 | 28-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022125622J9500H | 28-Apr-22 | 28-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J5280H | 28-Apr-22 | 28-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022125620K9930H | 28-Apr-22 | 28-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5320H | 28-Apr-22 | 28-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J5230H | 29-Apr-22 | 29-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5210H | 29-Apr-22 | 29-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022125626J4830H | 29-Apr-22 | 1-May-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202221396205Y730H | 29-Apr-22 | 29-Apr-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202215062J570H | 29-Apr-22 | 17-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022125626J5290H | 29-Apr-22 | 29-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5330H | 29-Apr-22 | 29-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J5440H | 29-Apr-22 | 1-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202221562X66830H | 29-Apr-22 | 1-May-22 | H0018 | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022125620K9950H | 29-Apr-22 | 29-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J5240H | 29-Apr-22 | 29-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022125622J9500H | 29-Apr-22 | 29-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J5280H | 29-Apr-22 | 29-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022125626J5410H | 29-Apr-22 | 1-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132625293Q0H | 29-Apr-22 | 8-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022125620K9940H | 29-Apr-22 | 29-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022125626J5320H | 29-Apr-22 | 29-Apr-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022125626J5230H | 30-Apr-22 | 30-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5210H | 30-Apr-22 | 30-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022125626J4830H | 30-Apr-22 | 1-May-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022125626J5290H | 30-Apr-22 | 30-Apr-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5440H | 30-Apr-22 | 1-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202221562X66830H | 30-Apr-22 | 1-May-22 | H0018 | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022125626J5240H | 30-Apr-22 | 30-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022125626J5280H | 30-Apr-22 | 30-Apr-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022125626J5410H | 30-Apr-22 | 1-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022125626J5230H | 1-May-22 | 1-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5210H | 1-May-22 | 1-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022125626J4830H | 1-May-22 | 1-May-22 | ! | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022125626J5290H | 1-May-22 | 1-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022125626J5440H | 1-May-22 | 1-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202221562X66830H | 1-May-22 | 1-May-22 | H0018 | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132625258Q0H | 1-May-22 | 1-May-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022269628617Z0H | 1-May-22 | 1-May-22 | ! | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022125626J5240H | 1-May-22 | 1-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022125626J5280H | 1-May-22 | 1-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022125626J5410H | 1-May-22 | 1-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132625280Q0H | 2-May-22 | 2-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022132620662Q0H | 2-May-22 | 2-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022132620658Q0H | 2-May-22 | 2-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132620645Q0H | 2-May-22 | 8-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132620829Q0H | 2-May-22 | 2-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022132620707Q0H | 2-May-22 | 2-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625361Q0H | 2-May-22 | 6-May-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132625461Q0H | 2-May-22 | 2-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625349Q0H | 2-May-22 | 2-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022132620665Q0H | 2-May-22 | 2-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625437Q0H | 2-May-22 | 2-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022132625387Q0H | 2-May-22 | 2-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022132625503Q0H | 2-May-22 | 2-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625280Q0H | 3-May-22 | 3-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022132620662Q0H | 3-May-22 | 3-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022132620658Q0H | 3-May-22 | 3-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132620645Q0H | 3-May-22 | 8-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132620829Q0H | 3-May-22 | 3-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022132620707Q0H | 3-May-22 | 3-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625251Q0H | 3-May-22 | 3-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132625361Q0H | 3-May-22 | 6-May-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132625461Q0H | 3-May-22 | 3-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625262Q0H | 3-May-22 | 3-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022132620665Q0H | 3-May-22 | 3-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625330Q0H | 3-May-22 | 3-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022132625293Q0H | 3-May-22 | 8-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132625387Q0H | 3-May-22 | 3-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022132620693Q0H | 3-May-22 | 3-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 00002022132625503Q0H | 3-May-22 | 3-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625325Q0H | 4-May-22 | 4-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $60.00 | |
| 00002022132620662Q0H | 4-May-22 | 4-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022132620658Q0H | 4-May-22 | 4-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132620645Q0H | 4-May-22 | 8-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132620670Q0H | 4-May-22 | 4-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 00002022132620707Q0H | 4-May-22 | 4-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625294Q0H | 4-May-22 | 4-May-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002022132625251Q0H | 4-May-22 | 4-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132625361Q0H | 4-May-22 | 6-May-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132625461Q0H | 4-May-22 | 4-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625436Q0H | 4-May-22 | 4-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022132625262Q0H | 4-May-22 | 4-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022132620665Q0H | 4-May-22 | 4-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625330Q0H | 4-May-22 | 4-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022132625293Q0H | 4-May-22 | 8-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132625387Q0H | 4-May-22 | 4-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022132620693Q0H | 4-May-22 | 4-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $330.00 | |
| 00002022132625503Q0H | 4-May-22 | 4-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625325Q0H | 5-May-22 | 5-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $40.00 | |
| 00002022132620662Q0H | 5-May-22 | 5-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022132620658Q0H | 5-May-22 | 5-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132620645Q0H | 5-May-22 | 8-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132620670Q0H | 5-May-22 | 5-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 00002022132620707Q0H | 5-May-22 | 5-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625294Q0H | 5-May-22 | 5-May-22 | ! | 0156 | $4,500.00 | $1,200.00 | $235.05 | $360.00 | |
| 00002022132625435Q0H | 5-May-22 | 5-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 00002022132625361Q0H | 5-May-22 | 6-May-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132625461Q0H | 5-May-22 | 5-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625436Q0H | 5-May-22 | 5-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022132625262Q0H | 5-May-22 | 5-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022132620665Q0H | 5-May-22 | 5-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625330Q0H | 5-May-22 | 5-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022132625293Q0H | 5-May-22 | 8-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132625387Q0H | 5-May-22 | 5-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022132620693Q0H | 5-May-22 | 5-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $110.59 | |
| 00002022132625503Q0H | 5-May-22 | 5-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202303360V29050H | 6-May-22 | 6-May-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132625325Q0H | 6-May-22 | 6-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022132620662Q0H | 6-May-22 | 6-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022132620658Q0H | 6-May-22 | 6-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132620645Q0H | 6-May-22 | 8-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132620670Q0H | 6-May-22 | 6-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 00002022132620707Q0H | 6-May-22 | 6-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625294Q0H | 6-May-22 | 6-May-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $100.34 | |
| 00002022132625435Q0H | 6-May-22 | 6-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 00002022132625361Q0H | 6-May-22 | 6-May-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132625461Q0H | 6-May-22 | 6-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625436Q0H | 6-May-22 | 6-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022132625262Q0H | 6-May-22 | 6-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022132620665Q0H | 6-May-22 | 6-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022132625330Q0H | 6-May-22 | 6-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022132625293Q0H | 6-May-22 | 8-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022132625387Q0H | 6-May-22 | 6-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022132620693Q0H | 6-May-22 | 6-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $290.69 | $0.00 | |
| 00002022132625503Q0H | 6-May-22 | 6-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002022132620662Q0H | 7-May-22 | 7-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022132620658Q0H | 7-May-22 | 7-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002022132620645Q0H | 7-May-22 | 8-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002022132625294Q0H | 7-May-22 | 7-May-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000002022132625435Q0H | 7-May-22 | 7-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $113.84 | $0.00 | |
| 00000202214062069H40H | 7-May-22 | 7-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002022132625436Q0H | 7-May-22 | 7-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002022132625262Q0H | 7-May-22 | 7-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022132625330Q0H | 7-May-22 | 7-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022132625293Q0H | 7-May-22 | 8-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002022132620693Q0H | 7-May-22 | 7-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002022132620662Q0H | 8-May-22 | 8-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022132620658Q0H | 8-May-22 | 8-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002022132620645Q0H | 8-May-22 | 8-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002022132625294Q0H | 8-May-22 | 8-May-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000002022132625435Q0H | 8-May-22 | 8-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000002022132625436Q0H | 8-May-22 | 8-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002022132625262Q0H | 8-May-22 | 8-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022132625330Q0H | 8-May-22 | 8-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022132625293Q0H | 8-May-22 | 8-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002022132620693Q0H | 8-May-22 | 8-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020221396259W310H | 9-May-22 | 9-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000020221396206Y500H | 9-May-22 | 9-May-22 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221396261W380H | 9-May-22 | 15-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221396260W610H | 9-May-22 | 9-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221396259W860H | 9-May-22 | 9-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221396207Y050H | 9-May-22 | 9-May-22 | ! | 0156 | $4,500.00 | $1,200.02 | $1,200.02 | $0.00 | |
| 0000020221396279Y800H | 9-May-22 | 9-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000020221396261W030H | 9-May-22 | 9-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221396258W990H | 9-May-22 | 9-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020221396279Y650H | 9-May-22 | 9-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221396279Y740H | 9-May-22 | 9-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221396279Y820H | 9-May-22 | 9-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221396260W200H | 9-May-22 | 9-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000020221396260W340H | 9-May-22 | 9-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020221396205Y840H | 9-May-22 | 9-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221396259W310H | 10-May-22 | 10-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000020221396206Y500H | 10-May-22 | 10-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221396261W380H | 10-May-22 | 15-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221396205Y730H | 10-May-22 | 10-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221396260W610H | 10-May-22 | 10-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221396259W860H | 10-May-22 | 10-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221396207Y050H | 10-May-22 | 10-May-22 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000020221396279Y800H | 10-May-22 | 10-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000020221396261W030H | 10-May-22 | 10-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221396258W990H | 10-May-22 | 10-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020221396279Y650H | 10-May-22 | 10-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221396279Y740H | 10-May-22 | 10-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221396279Y820H | 10-May-22 | 10-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221396260W200H | 10-May-22 | 10-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000020221396260W340H | 10-May-22 | 10-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020221396205Y840H | 10-May-22 | 10-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221396259W310H | 11-May-22 | 11-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000020221396206Y500H | 11-May-22 | 11-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221396261W380H | 11-May-22 | 15-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221396205Y730H | 11-May-22 | 11-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221396260W610H | 11-May-22 | 11-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221396259W860H | 11-May-22 | 11-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221396207Y050H | 11-May-22 | 11-May-22 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000020221396279Y800H | 11-May-22 | 11-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000020221396261W030H | 11-May-22 | 11-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221396258W990H | 11-May-22 | 11-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020221396279Y650H | 11-May-22 | 11-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221396279Y740H | 11-May-22 | 11-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221396279Y820H | 11-May-22 | 11-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221396260W200H | 11-May-22 | 11-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000020221396260W340H | 11-May-22 | 11-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020221396205Y840H | 11-May-22 | 11-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221396259W310H | 12-May-22 | 12-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020221396206Y500H | 12-May-22 | 12-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221396261W380H | 12-May-22 | 15-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396205Y730H | 12-May-22 | 12-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396260W610H | 12-May-22 | 12-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202214462346BP0H | 12-May-22 | 12-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221396279Y800H | 12-May-22 | 12-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221396261W030H | 12-May-22 | 12-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221396258W990H | 12-May-22 | 12-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221396279Y650H | 12-May-22 | 12-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221396279Y740H | 12-May-22 | 12-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221396279Y820H | 12-May-22 | 12-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396260W200H | 12-May-22 | 12-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221396260W340H | 12-May-22 | 12-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221396205Y840H | 12-May-22 | 12-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221396259W310H | 13-May-22 | 13-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221396206Y500H | 13-May-22 | 13-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221396261W380H | 13-May-22 | 15-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396205Y730H | 13-May-22 | 13-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396260W610H | 13-May-22 | 13-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202214462346BP0H | 13-May-22 | 13-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221396279Y800H | 13-May-22 | 13-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221396261W030H | 13-May-22 | 13-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221396258W990H | 13-May-22 | 13-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221396279Y650H | 13-May-22 | 13-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221396279Y740H | 13-May-22 | 13-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221396279Y820H | 13-May-22 | 13-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396260W200H | 13-May-22 | 13-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221396260W340H | 13-May-22 | 13-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221396261W380H | 14-May-22 | 15-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396205Y730H | 14-May-22 | 14-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202214462346BP0H | 14-May-22 | 14-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221396279Y800H | 14-May-22 | 14-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $363.83 | $0.00 | |
| 000020221396258W990H | 14-May-22 | 14-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221396279Y650H | 14-May-22 | 14-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221396279Y740H | 14-May-22 | 14-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221396279Y820H | 14-May-22 | 14-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396260W340H | 14-May-22 | 14-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221396261W380H | 15-May-22 | 15-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396205Y730H | 15-May-22 | 15-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202214462346BP0H | 15-May-22 | 15-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221396279Y800H | 15-May-22 | 15-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221396258W990H | 15-May-22 | 15-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221396279Y650H | 15-May-22 | 15-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221396279Y740H | 15-May-22 | 15-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221396279Y820H | 15-May-22 | 15-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221396260W340H | 15-May-22 | 15-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,090.68 | $0.00 | |
| 000020221506232J990H | 16-May-22 | 16-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221506231J840H | 16-May-22 | 22-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221506231J830H | 16-May-22 | 16-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221506262J820H | 16-May-22 | 16-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221506263J330H | 16-May-22 | 16-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506262J950H | 16-May-22 | 16-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221506264J030H | 16-May-22 | 16-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $111.37 | $0.00 | |
| 000020221506262J750H | 16-May-22 | 16-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506261J980H | 16-May-22 | 16-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506264J110H | 16-May-22 | 16-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221506262J990H | 16-May-22 | 16-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221506232J850H | 16-May-22 | 16-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221506232J990H | 17-May-22 | 17-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221506231J840H | 17-May-22 | 22-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221506262J570H | 17-May-22 | 17-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221506231J830H | 17-May-22 | 17-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221506262J820H | 17-May-22 | 17-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221506264J140H | 17-May-22 | 17-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221506234J010H | 17-May-22 | 17-May-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 000020221506264J030H | 17-May-22 | 17-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202221506262J750H | 17-May-22 | 17-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506261J980H | 17-May-22 | 17-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506264J110H | 17-May-22 | 17-May-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020221506262J990H | 17-May-22 | 17-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221506232J850H | 17-May-22 | 17-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022150609315G0H | 18-May-22 | 18-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506232J990H | 18-May-22 | 18-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221506231J840H | 18-May-22 | 22-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221506264J020H | 18-May-22 | 18-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506231J830H | 18-May-22 | 18-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221506262J820H | 18-May-22 | 18-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221506264J140H | 18-May-22 | 18-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221506234J010H | 18-May-22 | 18-May-22 | ! | 0156 | $4,500.00 | $1,200.00 | $302.98 | $360.00 | |
| 000020221506264J030H | 18-May-22 | 18-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221506262J750H | 18-May-22 | 18-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506261J980H | 18-May-22 | 18-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506261J890H | 18-May-22 | 18-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000020221506262J990H | 18-May-22 | 18-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221506232J850H | 18-May-22 | 18-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022150609315G0H | 19-May-22 | 19-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506232J990H | 19-May-22 | 19-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221506231J840H | 19-May-22 | 22-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221506264J020H | 19-May-22 | 19-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506231J830H | 19-May-22 | 19-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221506262J820H | 19-May-22 | 19-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221506264J140H | 19-May-22 | 19-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221506234J010H | 19-May-22 | 19-May-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $83.45 | |
| 000020221506264J030H | 19-May-22 | 19-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221506262J750H | 19-May-22 | 19-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506261J980H | 19-May-22 | 19-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506261J890H | 19-May-22 | 19-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000020221506262J990H | 19-May-22 | 19-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $294.77 | $0.00 | |
| 000020221506232J850H | 19-May-22 | 19-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022150609315G0H | 20-May-22 | 20-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U120H | 20-May-22 | 20-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221506231J840H | 20-May-22 | 22-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221506264J020H | 20-May-22 | 20-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221606268C970H | 20-May-22 | 20-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221506262J820H | 20-May-22 | 20-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221506264J140H | 20-May-22 | 20-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221506234J010H | 20-May-22 | 20-May-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020221506264J030H | 20-May-22 | 20-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $561.37 | $0.00 | |
| 000020221506262J750H | 20-May-22 | 20-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506261J980H | 20-May-22 | 20-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506261J890H | 20-May-22 | 20-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000020221506262J990H | 20-May-22 | 20-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221506232J850H | 20-May-22 | 20-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022150609315G0H | 21-May-22 | 21-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506231J840H | 21-May-22 | 22-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221506264J020H | 21-May-22 | 21-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506262J820H | 21-May-22 | 21-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221506234J010H | 21-May-22 | 21-May-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020221506264J030H | 21-May-22 | 21-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221506261J980H | 21-May-22 | 21-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506261J890H | 21-May-22 | 21-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000020221506232J850H | 21-May-22 | 21-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022150609315G0H | 22-May-22 | 22-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506231J840H | 22-May-22 | 22-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221506264J020H | 22-May-22 | 22-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506262J820H | 22-May-22 | 22-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221506234J010H | 22-May-22 | 22-May-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020221506264J030H | 22-May-22 | 22-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221506261J980H | 22-May-22 | 22-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221506261J890H | 22-May-22 | 22-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000020221506232J850H | 22-May-22 | 22-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221530606811U0H | 23-May-22 | 23-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856248U600H | 23-May-22 | 23-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202215362476X90H | 23-May-22 | 23-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202215362481X40H | 23-May-22 | 23-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362494X80H | 23-May-22 | 29-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221606277C270H | 23-May-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202215362495X90H | 23-May-22 | 23-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202215362707Y20H | 23-May-22 | 23-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202215862V19110H | 23-May-22 | 23-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $952.98 | $0.00 | |
| 0000202215362934Z00H | 23-May-22 | 23-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202215362707Y10H | 23-May-22 | 23-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202215362669Y10H | 23-May-22 | 23-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362670W70H | 23-May-22 | 23-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202215360681 1U0H | 24-May-22 | 24-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362476X90H | 24-May-22 | 24-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202215362481X40H | 24-May-22 | 24-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362494X80H | 24-May-22 | 29-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202215362495X90H | 24-May-22 | 24-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202215362707Y20H | 24-May-22 | 24-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202215862V19110H | 24-May-22 | 24-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202215362934Z00H | 24-May-22 | 24-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202215362707Y10H | 24-May-22 | 24-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202215362933Z90H | 24-May-22 | 24-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362670W20H | 24-May-22 | 24-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215360681 1U0H | 25-May-22 | 25-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362481X40H | 25-May-22 | 25-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362494X80H | 25-May-22 | 29-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202215362495X90H | 25-May-22 | 25-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202215362707Y20H | 25-May-22 | 25-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202215862V19110H | 25-May-22 | 25-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202215362934Z10H | 25-May-22 | 25-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362707Y10H | 25-May-22 | 25-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202215362933Z90H | 25-May-22 | 25-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362670W20H | 25-May-22 | 25-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215360681 1U0H | 26-May-22 | 26-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362481X40H | 26-May-22 | 26-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362494X80H | 26-May-22 | 29-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202215362495X90H | 26-May-22 | 26-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202215362707Y20H | 26-May-22 | 26-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202215862V19110H | 26-May-22 | 26-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202215362934Z10H | 26-May-22 | 26-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362707Y10H | 26-May-22 | 26-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202215362933Z90H | 26-May-22 | 26-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362670W20H | 26-May-22 | 26-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215360681 1U0H | 27-May-22 | 27-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362481X40H | 27-May-22 | 27-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362494X80H | 27-May-22 | 29-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202215362495X90H | 27-May-22 | 27-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $835.05 | $0.00 | |
| 0000202215362707Y20H | 27-May-22 | 27-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202215862V19110H | 27-May-22 | 27-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202215362934Z10H | 27-May-22 | 27-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362707Y10H | 27-May-22 | 27-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202215362933Z90H | 27-May-22 | 27-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362670W20H | 27-May-22 | 27-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362481X40H | 28-May-22 | 28-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362494X80H | 28-May-22 | 29-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202215362495X90H | 28-May-22 | 28-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202215862V19110H | 28-May-22 | 28-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202215362934Z10H | 28-May-22 | 28-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362933Z90H | 28-May-22 | 28-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362670W20H | 28-May-22 | 28-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362481X40H | 29-May-22 | 29-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362494X80H | 29-May-22 | 29-May-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202215362495X90H | 29-May-22 | 29-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202215862V19110H | 29-May-22 | 29-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202215362934Z10H | 29-May-22 | 29-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362667Y40H | 29-May-22 | 29-May-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202215362933Z90H | 29-May-22 | 29-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202215362670W20H | 29-May-22 | 29-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202216060U22510H | 30-May-22 | 30-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202221606278B210H | 30-May-22 | 30-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202221606277C860H | 30-May-22 | 30-May-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202221606277C640H | 30-May-22 | 30-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202221606278B960H | 30-May-22 | 30-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202221606265E690H | 30-May-22 | 30-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202221606277C100H | 30-May-22 | 30-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020221606297D950H | 30-May-22 | 30-May-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000020221606265E380H | 30-May-22 | 30-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221606276B540H | 30-May-22 | 30-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202216060U22410H | 31-May-22 | 31-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221606278B210H | 31-May-22 | 31-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221606277C270H | 31-May-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221606277C860H | 31-May-22 | 31-May-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000020221606277C640H | 31-May-22 | 31-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221606278B960H | 31-May-22 | 31-May-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020221606265E690H | 31-May-22 | 31-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221606277C100H | 31-May-22 | 31-May-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221606297D950H | 31-May-22 | 31-May-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000020221606265E380H | 31-May-22 | 31-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221606276B540H | 31-May-22 | 31-May-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202216060U22410H | 1-Jun-22 | 1-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221606299D210H | 1-Jun-22 | 1-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000020221606297D910H | 1-Jun-22 | 5-Jun-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221676 2G96090H | 1-Jun-22 | 7-Jun-22 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221856247U710H | 1-Jun-22 | 26-Jun-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221606278B210H | 1-Jun-22 | 1-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221606277C270H | 1-Jun-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221606277C860H | 1-Jun-22 | 1-Jun-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000020221606278B250H | 1-Jun-22 | 1-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000020221736249U540H | 1-Jun-22 | 1-Jun-22 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221606278B960H | 1-Jun-22 | 1-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020221606265E690H | 1-Jun-22 | 1-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221606277C100H | 1-Jun-22 | 1-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221606297D950H | 1-Jun-22 | 1-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000020221606265E380H | 1-Jun-22 | 1-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221606276B540H | 1-Jun-22 | 1-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202216060U22410H | 2-Jun-22 | 2-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221606299D210H | 2-Jun-22 | 2-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000020221606297D910H | 2-Jun-22 | 5-Jun-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221606277C460H | 2-Jun-22 | 2-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000020221606277B190H | 2-Jun-22 | 2-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221606277C270H | 2-Jun-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221606279C160H | 2-Jun-22 | 2-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221606297D810H | 2-Jun-22 | 2-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $535.83 | |
| 0000020221606278B250H | 2-Jun-22 | 2-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000020221736249U540H | 2-Jun-22 | 2-Jun-22 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221606278B960H | 2-Jun-22 | 2-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020221606297D870H | 2-Jun-22 | 2-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000020221606265E690H | 2-Jun-22 | 2-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221606268C980H | 2-Jun-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221676 2G96490H | 2-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221736283T160H | 2-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221856247U010H | 2-Jun-22 | 26-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221606277C750H | 2-Jun-22 | 2-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 0000020221606277C100H | 2-Jun-22 | 2-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221606297D950H | 2-Jun-22 | 2-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000020221606265E380H | 2-Jun-22 | 2-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221606276B540H | 2-Jun-22 | 2-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221606277C910H | 2-Jun-22 | 2-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202216060U22410H | 3-Jun-22 | 3-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221606299D210H | 3-Jun-22 | 3-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000020221606297D910H | 3-Jun-22 | 5-Jun-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221606277C460H | 3-Jun-22 | 3-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000020221606279C230H | 3-Jun-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221736223T370H | 3-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221606277B190H | 3-Jun-22 | 3-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221606297D920H | 3-Jun-22 | 3-Jun-22 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 0000020221606279C830H | 3-Jun-22 | 3-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000020221606277C270H | 3-Jun-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221606279C160H | 3-Jun-22 | 3-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221606278B250H | 3-Jun-22 | 3-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000020221736249U540H | 3-Jun-22 | 3-Jun-22 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020221606278B960H | 3-Jun-22 | 3-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020221606297D870H | 3-Jun-22 | 3-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000020221606265E690H | 3-Jun-22 | 3-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020221606268C980H | 3-Jun-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221606277C750H | 3-Jun-22 | 3-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $158.17 | $330.00 | |
| 000020221606277C100H | 3-Jun-22 | 3-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221606297D950H | 3-Jun-22 | 3-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020221606265E770H | 3-Jun-22 | 3-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221606276B540H | 3-Jun-22 | 3-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221606277C910H | 3-Jun-22 | 3-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020221606299D210H | 4-Jun-22 | 4-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020221606297D910H | 4-Jun-22 | 5-Jun-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020221606277C460H | 4-Jun-22 | 4-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020221606279C230H | 4-Jun-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221606297D920H | 4-Jun-22 | 4-Jun-22 | ! | 0158 | $4,000.00 | $1,099.99 | $534.36 | $0.00 | |
| 000020221606279C830H | 4-Jun-22 | 4-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 000020221606277C270H | 4-Jun-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221606279C160H | 4-Jun-22 | 4-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221606278B250H | 4-Jun-22 | 4-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020221606278B960H | 4-Jun-22 | 4-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221606297D870H | 4-Jun-22 | 4-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 000020221606265E690H | 4-Jun-22 | 4-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221606268C980H | 4-Jun-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221606277C750H | 4-Jun-22 | 4-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $161.21 | |
| 000020221606297D950H | 4-Jun-22 | 4-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020221606276B540H | 4-Jun-22 | 4-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221606277C910H | 4-Jun-22 | 4-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020221606299D210H | 5-Jun-22 | 5-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020221606297D910H | 5-Jun-22 | 5-Jun-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020221606277C460H | 5-Jun-22 | 5-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020221606279C230H | 5-Jun-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221606297D920H | 5-Jun-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020221606279C830H | 5-Jun-22 | 5-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 000020221606277C270H | 5-Jun-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221606279C160H | 5-Jun-22 | 5-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221606278B250H | 5-Jun-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020221606278B960H | 5-Jun-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221606297D870H | 5-Jun-22 | 5-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $92.82 | |
| 000020221606265E690H | 5-Jun-22 | 5-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020221606268C980H | 5-Jun-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221606277C750H | 5-Jun-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $559.16 | $0.00 | |
| 000020221606297D950H | 5-Jun-22 | 5-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020221606276B540H | 5-Jun-22 | 5-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221606277C910H | 5-Jun-22 | 5-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022167601Z7820H | 6-Jun-22 | 6-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202216762G96980H | 6-Jun-22 | 6-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202216762G96190H | 6-Jun-22 | 6-Jun-22 | ! | 0156 | $4,500.00 | $1,200.02 | $1,200.02 | $0.00 | |
| 0000202216762G23660H | 6-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G21550H | 6-Jun-22 | 6-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202216762G96210H | 6-Jun-22 | 6-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96220H | 6-Jun-22 | 13-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $210.99 | $150.00 | |
| 0000202216762G21410H | 6-Jun-22 | 9-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G20890H | 6-Jun-22 | 6-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736292K460H | 6-Jun-22 | 6-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $165.63 | $0.00 | |
| 000020221736250U870H | 6-Jun-22 | 6-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202216762G22060H | 6-Jun-22 | 6-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96230H | 6-Jun-22 | 6-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202216762G96040H | 6-Jun-22 | 6-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202216762G21870H | 6-Jun-22 | 6-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202216762G96720H | 6-Jun-22 | 6-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020221726272B420H | 6-Jun-22 | 6-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96830H | 6-Jun-22 | 6-Jun-22 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G21540H | 6-Jun-22 | 6-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202216762G96150H | 6-Jun-22 | 6-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022167601Z7820H | 7-Jun-22 | 7-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202216762G96980H | 7-Jun-22 | 7-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202216762G96090H | 7-Jun-22 | 7-Jun-22 | H0010 | 0126 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G96190H | 7-Jun-22 | 7-Jun-22 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202216762G23660H | 7-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G21550H | 7-Jun-22 | 7-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202216762G96210H | 7-Jun-22 | 7-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96220H | 7-Jun-22 | 13-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202216762G21410H | 7-Jun-22 | 9-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G20890H | 7-Jun-22 | 7-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202221736292K460H | 7-Jun-22 | 7-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221736250U870H | 7-Jun-22 | 7-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202216762G22060H | 7-Jun-22 | 7-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96230H | 7-Jun-22 | 7-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202216762G96040H | 7-Jun-22 | 7-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202216762G96490H | 7-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G21870H | 7-Jun-22 | 7-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202216762G96720H | 7-Jun-22 | 7-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202221726272B420H | 7-Jun-22 | 7-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96830H | 7-Jun-22 | 7-Jun-22 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G21540H | 7-Jun-22 | 7-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202216762G96150H | 7-Jun-22 | 7-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022167601Z7820H | 8-Jun-22 | 8-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202221736292K410H | 8-Jun-22 | 8-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $373.34 | $0.00 | |
| 000020221736292K470H | 8-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241968100051 0C | 8-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241968100051 0C | 8-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241968100051 0C | 8-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241968100051 0C | 8-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241968100051 0C | 8-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G96190H | 8-Jun-22 | 8-Jun-22 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202216762G23660H | 8-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G21550H | 8-Jun-22 | 8-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202216762G96210H | 8-Jun-22 | 8-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96220H | 8-Jun-22 | 13-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202216762G21410H | 8-Jun-22 | 9-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G20890H | 8-Jun-22 | 8-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202221736292K460H | 8-Jun-22 | 8-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221736250U870H | 8-Jun-22 | 8-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202216762G22060H | 8-Jun-22 | 8-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96230H | 8-Jun-22 | 8-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202216762G95620H | 8-Jun-22 | 8-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202216762G96490H | 8-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G21870H | 8-Jun-22 | 8-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202216762G96720H | 8-Jun-22 | 8-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202221726272B420H | 8-Jun-22 | 8-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96830H | 8-Jun-22 | 8-Jun-22 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G21540H | 8-Jun-22 | 8-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202216762G96150H | 8-Jun-22 | 8-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022167601Z7820H | 9-Jun-22 | 9-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202221736292K410H | 9-Jun-22 | 9-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202221736292K470H | 9-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202221726272B390H | 9-Jun-22 | 9-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202216762G23660H | 9-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G21550H | 9-Jun-22 | 9-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202216762G96210H | 9-Jun-22 | 9-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96220H | 9-Jun-22 | 13-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $100.00 | |
| 0000202216762G21410H | 9-Jun-22 | 9-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G20890H | 9-Jun-22 | 9-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202221736292K460H | 9-Jun-22 | 9-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221736250U870H | 9-Jun-22 | 9-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202216762G22060H | 9-Jun-22 | 9-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96230H | 9-Jun-22 | 9-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202216762G95620H | 9-Jun-22 | 9-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202216762G96490H | 9-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G21870H | 9-Jun-22 | 9-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202216762G96720H | 9-Jun-22 | 9-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202221726272B420H | 9-Jun-22 | 9-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96830H | 9-Jun-22 | 9-Jun-22 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G21540H | 9-Jun-22 | 9-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202216762G96150H | 9-Jun-22 | 9-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022167601Z7820H | 10-Jun-22 | 10-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202221736292K410H | 10-Jun-22 | 10-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202221736292K470H | 10-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202221726272B390H | 10-Jun-22 | 10-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $324.12 | $0.00 | |
| 0000202216762G23660H | 10-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G21550H | 10-Jun-22 | 10-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202216762G96210H | 10-Jun-22 | 10-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96220H | 10-Jun-22 | 13-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202216762G23160H | 10-Jun-22 | 10-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202216762G20890H | 10-Jun-22 | 10-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736292K460H | 10-Jun-22 | 10-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $615.62 | $0.00 | |
| 000020221736250U870H | 10-Jun-22 | 10-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202216762G22060H | 10-Jun-22 | 10-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96230H | 10-Jun-22 | 10-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202216762G95620H | 10-Jun-22 | 10-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202216762G96490H | 10-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G21870H | 10-Jun-22 | 10-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221856248U480H | 10-Jun-22 | 10-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221726272B420H | 10-Jun-22 | 10-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96830H | 10-Jun-22 | 10-Jun-22 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G21540H | 10-Jun-22 | 10-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202216762G96150H | 10-Jun-22 | 10-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736292K410H | 11-Jun-22 | 11-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221736292K470H | 11-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221726272B390H | 11-Jun-22 | 11-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202216762G23660H | 11-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G96210H | 11-Jun-22 | 11-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96220H | 11-Jun-22 | 13-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202216762G23160H | 11-Jun-22 | 11-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202216762G20890H | 11-Jun-22 | 11-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736292K460H | 11-Jun-22 | 11-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G22060H | 11-Jun-22 | 11-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96230H | 11-Jun-22 | 11-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202216762G96490H | 11-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G21870H | 11-Jun-22 | 11-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221726272B420H | 11-Jun-22 | 11-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G21540H | 11-Jun-22 | 11-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202216762G96150H | 11-Jun-22 | 11-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736292K410H | 12-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $823.33 | $0.00 | |
| 000020221736292K470H | 12-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221726272B390H | 12-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $559.24 | $0.00 | |
| 0000202216762G23660H | 12-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G96210H | 12-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96220H | 12-Jun-22 | 13-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202216762G23160H | 12-Jun-22 | 12-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202216762G20890H | 12-Jun-22 | 12-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736292K460H | 12-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G22060H | 12-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G96230H | 12-Jun-22 | 12-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202216762G96490H | 12-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202216762G21870H | 12-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221726272B420H | 12-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202216762G21540H | 12-Jun-22 | 12-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202216762G96150H | 12-Jun-22 | 12-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736043T690H | 13-Jun-22 | 13-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022173651U120H | 13-Jun-22 | 13-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736250U510H | 13-Jun-22 | 13-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736249U610H | 13-Jun-22 | 13-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221736283T290H | 13-Jun-22 | 13-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736249U530H | 13-Jun-22 | 13-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736282T460H | 13-Jun-22 | 13-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221736283T100H | 13-Jun-22 | 13-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736280T430H | 13-Jun-22 | 13-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736223T190H | 13-Jun-22 | 13-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736250U520H | 13-Jun-22 | 13-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736223T270H | 13-Jun-22 | 13-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736282T610H | 13-Jun-22 | 13-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020221736249U590H | 13-Jun-22 | 13-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221736249U770H | 13-Jun-22 | 13-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736223T240H | 13-Jun-22 | 13-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221856247U770H | 13-Jun-22 | 13-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736282T290H | 13-Jun-22 | 13-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 000020221736251U200H | 13-Jun-22 | 13-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 000020221736250U860H | 13-Jun-22 | 13-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736224T040H | 13-Jun-22 | 13-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020221736250U540H | 13-Jun-22 | 13-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020221736043T690H | 14-Jun-22 | 14-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736251U120H | 14-Jun-22 | 14-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736250U510H | 14-Jun-22 | 14-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736249U610H | 14-Jun-22 | 14-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $764.88 | $0.00 | |
| 000020221736223T370H | 14-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736283T290H | 14-Jun-22 | 14-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736249U530H | 14-Jun-22 | 14-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736282T460H | 14-Jun-22 | 14-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221736283T100H | 14-Jun-22 | 14-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736280T430H | 14-Jun-22 | 14-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736223T190H | 14-Jun-22 | 14-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736250U520H | 14-Jun-22 | 14-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736223T270H | 14-Jun-22 | 14-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736282T610H | 14-Jun-22 | 14-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020221736249U590H | 14-Jun-22 | 14-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221736249U770H | 14-Jun-22 | 14-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736283T160H | 14-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736223T240H | 14-Jun-22 | 14-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221856247U770H | 14-Jun-22 | 14-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736282T290H | 14-Jun-22 | 14-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $289.57 | $360.00 | |
| 000020221736251U200H | 14-Jun-22 | 14-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 000020221736250U860H | 14-Jun-22 | 14-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736224T040H | 14-Jun-22 | 14-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736250U540H | 14-Jun-22 | 14-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $366.56 | $0.00 | |
| 000020221736043T690H | 15-Jun-22 | 15-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736251U120H | 15-Jun-22 | 15-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736250U510H | 15-Jun-22 | 15-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736249U610H | 15-Jun-22 | 15-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736223T370H | 15-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736283T290H | 15-Jun-22 | 15-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736249U530H | 15-Jun-22 | 15-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736282T460H | 15-Jun-22 | 15-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221736283T100H | 15-Jun-22 | 15-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736280T430H | 15-Jun-22 | 15-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736223T300H | 15-Jun-22 | 15-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736250U520H | 15-Jun-22 | 15-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736223T270H | 15-Jun-22 | 15-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736282T610H | 15-Jun-22 | 15-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020221736249U590H | 15-Jun-22 | 15-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221736249U770H | 15-Jun-22 | 15-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736283T160H | 15-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736223T240H | 15-Jun-22 | 15-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $599.01 | $0.00 | |
| 000020221856247U770H | 15-Jun-22 | 15-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736282T290H | 15-Jun-22 | 15-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $92.38 | |
| 000020221736251U200H | 15-Jun-22 | 15-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 000020221736250U860H | 15-Jun-22 | 15-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736223T290H | 15-Jun-22 | 15-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736250U540H | 15-Jun-22 | 15-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221736043T690H | 16-Jun-22 | 16-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736251U120H | 16-Jun-22 | 16-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736250U510H | 16-Jun-22 | 16-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736249U610H | 16-Jun-22 | 16-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736223T370H | 16-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736283T290H | 16-Jun-22 | 16-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736249U530H | 16-Jun-22 | 16-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736282T460H | 16-Jun-22 | 16-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221736283T100H | 16-Jun-22 | 16-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736280T430H | 16-Jun-22 | 16-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736223T300H | 16-Jun-22 | 16-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736223T270H | 16-Jun-22 | 16-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736282T610H | 16-Jun-22 | 16-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020221736249U590H | 16-Jun-22 | 16-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221736249U770H | 16-Jun-22 | 16-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736283T160H | 16-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736223T240H | 16-Jun-22 | 16-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002022186247U770H | 16-Jun-22 | 16-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736282T290H | 16-Jun-22 | 16-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020221736250U490H | 16-Jun-22 | 16-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020221736250U860H | 16-Jun-22 | 16-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736223T290H | 16-Jun-22 | 16-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736250U540H | 16-Jun-22 | 16-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221736043T690H | 17-Jun-22 | 17-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856247U890H | 17-Jun-22 | 17-Jun-22 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $505.01 | |
| 000020221736251U120H | 17-Jun-22 | 17-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736250U510H | 17-Jun-22 | 17-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736249U610H | 17-Jun-22 | 17-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736223T370H | 17-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736283T290H | 17-Jun-22 | 17-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736249U530H | 17-Jun-22 | 17-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736282T460H | 17-Jun-22 | 17-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221736283T100H | 17-Jun-22 | 17-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736280T430H | 17-Jun-22 | 17-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736223T300H | 17-Jun-22 | 17-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736223T270H | 17-Jun-22 | 17-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736282T610H | 17-Jun-22 | 17-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020221736249U770H | 17-Jun-22 | 17-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736283T160H | 17-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736223T240H | 17-Jun-22 | 17-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856247U770H | 17-Jun-22 | 17-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736282T290H | 17-Jun-22 | 17-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020221736250U490H | 17-Jun-22 | 17-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736250U860H | 17-Jun-22 | 17-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736223T290H | 17-Jun-22 | 17-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221736250U540H | 17-Jun-22 | 17-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,068.99 | $0.00 | |
| 000020221856247U890H | 18-Jun-22 | 18-Jun-22 | ! | 0158 | $4,000.00 | $1,099.99 | $127.60 | $330.00 | |
| 000020221736251U120H | 18-Jun-22 | 18-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736250U510H | 18-Jun-22 | 18-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736249U610H | 18-Jun-22 | 18-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736223T370H | 18-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736249U530H | 18-Jun-22 | 18-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736282T460H | 18-Jun-22 | 18-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221736283T100H | 18-Jun-22 | 18-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736280T430H | 18-Jun-22 | 18-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736223T300H | 18-Jun-22 | 18-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736223T270H | 18-Jun-22 | 18-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736282T610H | 18-Jun-22 | 18-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020221736283T160H | 18-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736223T240H | 18-Jun-22 | 18-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736282T290H | 18-Jun-22 | 18-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020221736250U490H | 18-Jun-22 | 18-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736250U540H | 18-Jun-22 | 18-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856247U890H | 19-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $1,099.99 | $580.01 | $164.99 | |
| 000020221736251U120H | 19-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736250U510H | 19-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736249U610H | 19-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736223T370H | 19-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736249U530H | 19-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736282T460H | 19-Jun-22 | 19-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221736283T100H | 19-Jun-22 | 19-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736280T430H | 19-Jun-22 | 19-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736223T300H | 19-Jun-22 | 19-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736223T270H | 19-Jun-22 | 19-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736282T610H | 19-Jun-22 | 19-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020221736283T160H | 19-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221736223T240H | 19-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221736282T290H | 19-Jun-22 | 19-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $689.56 | $0.00 | |
| 000020221736250U490H | 19-Jun-22 | 19-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221736250U540H | 19-Jun-22 | 19-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022185609822F0H | 20-Jun-22 | 20-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856250U010H | 20-Jun-22 | 20-Jun-22 | ! | 0158 | $4,000.00 | $1,100.010 | $550.00 | $0.00 | |
| 000020221856247U790H | 20-Jun-22 | 20-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856247U780H | 20-Jun-22 | 20-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856248U020H | 20-Jun-22 | 20-Jun-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221856247U110H | 20-Jun-22 | 20-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202218S6247U700H | 20-Jun-22 | 20-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856248U530H | 20-Jun-22 | 20-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221856248U550H | 20-Jun-22 | 20-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020221856247U040H | 20-Jun-22 | 20-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856248U520H | 20-Jun-22 | 20-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U800H | 20-Jun-22 | 20-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U750H | 20-Jun-22 | 20-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 000020221856247U760H | 20-Jun-22 | 20-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020221856246U610H | 20-Jun-22 | 20-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000020221856248U460H | 20-Jun-22 | 20-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856247U690H | 20-Jun-22 | 20-Jun-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020221856248U640H | 20-Jun-22 | 20-Jun-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020221856248U500H | 20-Jun-22 | 20-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U050H | 20-Jun-22 | 20-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856247U420H | 20-Jun-22 | 20-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856249U130H | 20-Jun-22 | 20-Jun-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002022185609822F0H | 21-Jun-22 | 21-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856250U010H | 21-Jun-22 | 21-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221856247U790H | 21-Jun-22 | 21-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856247U710H | 21-Jun-22 | 26-Jun-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221856247U780H | 21-Jun-22 | 21-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856248U020H | 21-Jun-22 | 21-Jun-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221856248U530H | 21-Jun-22 | 21-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221856248U550H | 21-Jun-22 | 21-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U040H | 21-Jun-22 | 21-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856248U520H | 21-Jun-22 | 21-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U800H | 21-Jun-22 | 21-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U750H | 21-Jun-22 | 21-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $107.64 | $330.00 | |
| 000020221956245E390H | 21-Jun-22 | 21-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856246U610H | 21-Jun-22 | 21-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000020221856248U460H | 21-Jun-22 | 21-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856247U010H | 21-Jun-22 | 26-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221856247U690H | 21-Jun-22 | 21-Jun-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022194625K0870H | 21-Jun-22 | 21-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221856248U500H | 21-Jun-22 | 21-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U050H | 21-Jun-22 | 21-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856247U420H | 21-Jun-22 | 21-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856249U130H | 21-Jun-22 | 21-Jun-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022185609822F0H | 22-Jun-22 | 22-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856250U010H | 22-Jun-22 | 22-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221856247U790H | 22-Jun-22 | 22-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856247U710H | 22-Jun-22 | 26-Jun-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221856247U780H | 22-Jun-22 | 22-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856248U020H | 22-Jun-22 | 22-Jun-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221856248U530H | 22-Jun-22 | 22-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221856248U550H | 22-Jun-22 | 22-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856246U470H | 22-Jun-22 | 22-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856248U520H | 22-Jun-22 | 22-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U800H | 22-Jun-22 | 22-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U750H | 22-Jun-22 | 22-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $165.00 | |
| 000020221956245E390H | 22-Jun-22 | 22-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856246U610H | 22-Jun-22 | 22-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000020221856248U460H | 22-Jun-22 | 22-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856247U010H | 22-Jun-22 | 26-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221856247U690H | 22-Jun-22 | 22-Jun-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022194625K0870H | 22-Jun-22 | 22-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221856248U500H | 22-Jun-22 | 22-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U050H | 22-Jun-22 | 22-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856247U420H | 22-Jun-22 | 22-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856249U130H | 22-Jun-22 | 22-Jun-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022185609822F0H | 23-Jun-22 | 23-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856250U010H | 23-Jun-22 | 23-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221856247U790H | 23-Jun-22 | 23-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856247U710H | 23-Jun-22 | 26-Jun-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221856247U780H | 23-Jun-22 | 23-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856248U020H | 23-Jun-22 | 23-Jun-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221856247U080H | 23-Jun-22 | 23-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221856248U550H | 23-Jun-22 | 23-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856246U470H | 23-Jun-22 | 23-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856248U520H | 23-Jun-22 | 23-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U800H | 23-Jun-22 | 23-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U750H | 23-Jun-22 | 23-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020221956245E390H | 23-Jun-22 | 23-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856246U610H | 23-Jun-22 | 23-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000020221856248U460H | 23-Jun-22 | 23-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856247U010H | 23-Jun-22 | 26-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221856247U130H | 23-Jun-22 | 23-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022194625K0870H | 23-Jun-22 | 23-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221856248U500H | 23-Jun-22 | 23-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U050H | 23-Jun-22 | 23-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856247U420H | 23-Jun-22 | 23-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856246U430H | 23-Jun-22 | 23-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022185609822F0H | 24-Jun-22 | 24-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856250U010H | 24-Jun-22 | 24-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221856247U790H | 24-Jun-22 | 24-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856247U710H | 24-Jun-22 | 26-Jun-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221856247U780H | 24-Jun-22 | 24-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202219262J33140H | 24-Jun-22 | 24-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 000020221856247U080H | 24-Jun-22 | 24-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202219262J32480H | 24-Jun-22 | 24-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856246U470H | 24-Jun-22 | 24-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856248U520H | 24-Jun-22 | 24-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U800H | 24-Jun-22 | 24-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U750H | 24-Jun-22 | 24-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956245E390H | 24-Jun-22 | 24-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856246U610H | 24-Jun-22 | 24-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 0000202219262J33460H | 24-Jun-22 | 24-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856247U010H | 24-Jun-22 | 26-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221856247U130H | 24-Jun-22 | 24-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022194625K0870H | 24-Jun-22 | 24-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221856248U500H | 24-Jun-22 | 24-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U050H | 24-Jun-22 | 24-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856247U420H | 24-Jun-22 | 24-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221856246U430H | 24-Jun-22 | 24-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856250U010H | 25-Jun-22 | 25-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221856247U790H | 25-Jun-22 | 25-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856247U710H | 25-Jun-22 | 26-Jun-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221856247U780H | 25-Jun-22 | 25-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202219262J33140H | 25-Jun-22 | 25-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 000020221856248U520H | 25-Jun-22 | 25-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U800H | 25-Jun-22 | 25-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U750H | 25-Jun-22 | 25-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956245E390H | 25-Jun-22 | 25-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856247U010H | 25-Jun-22 | 26-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221856247U130H | 25-Jun-22 | 25-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022194625K0870H | 25-Jun-22 | 25-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221856248U500H | 25-Jun-22 | 25-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856246U430H | 25-Jun-22 | 25-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856250U010H | 26-Jun-22 | 26-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221856247U790H | 26-Jun-22 | 26-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856247U710H | 26-Jun-22 | 26-Jun-22 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221856247U780H | 26-Jun-22 | 26-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202219262J33140H | 26-Jun-22 | 26-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $82.88 | $10.27 | |
| 000020221856248U520H | 26-Jun-22 | 26-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U800H | 26-Jun-22 | 26-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856247U750H | 26-Jun-22 | 26-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $557.64 | $0.00 | |
| 000020221956245E390H | 26-Jun-22 | 26-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221856247U010H | 26-Jun-22 | 26-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020221856247U130H | 26-Jun-22 | 26-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022194625K0870H | 26-Jun-22 | 26-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $950.00 | $0.00 | |
| 000020221856248U500H | 26-Jun-22 | 26-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221856246U430H | 26-Jun-22 | 26-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J32960H | 27-Jun-22 | 27-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202219262J34250H | 27-Jun-22 | 27-Jun-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202219262J33800H | 27-Jun-22 | 27-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202219262J33100H | 27-Jun-22 | 27-Jun-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202219262J33000H | 27-Jun-22 | 27-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202219262J31890H | 27-Jun-22 | 27-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202219262J31840H | 27-Jun-22 | 27-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J32660H | 27-Jun-22 | 27-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J33320H | 27-Jun-22 | 27-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202219262J33520H | 27-Jun-22 | 27-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202219262J32710H | 27-Jun-22 | 27-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 0000202219262J31900H | 27-Jun-22 | 27-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J33490H | 27-Jun-22 | 28-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202219262J33600H | 27-Jun-22 | 27-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J32950H | 27-Jun-22 | 27-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J33250H | 27-Jun-22 | 27-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J31940H | 27-Jun-22 | 27-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J33650H | 27-Jun-22 | 27-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219260C20400H | 28-Jun-22 | 28-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J32960H | 28-Jun-22 | 28-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202219262J34250H | 28-Jun-22 | 28-Jun-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202219262J33800H | 28-Jun-22 | 28-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202219262J33100H | 28-Jun-22 | 28-Jun-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202219262J33000H | 28-Jun-22 | 28-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202219262J31890H | 28-Jun-22 | 28-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202219262J31840H | 28-Jun-22 | 28-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J32660H | 28-Jun-22 | 28-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J33320H | 28-Jun-22 | 28-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J31670H | 28-Jun-22 | 28-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J33520H | 28-Jun-22 | 28-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202219262J32710H | 28-Jun-22 | 28-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 0000202219262J31900H | 28-Jun-22 | 28-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J33490H | 28-Jun-22 | 28-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202219262J33600H | 28-Jun-22 | 28-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J32950H | 28-Jun-22 | 28-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J33250H | 28-Jun-22 | 28-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J31940H | 28-Jun-22 | 28-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J33650H | 28-Jun-22 | 28-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219260C20400H | 29-Jun-22 | 29-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J32960H | 29-Jun-22 | 29-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202219262J34250H | 29-Jun-22 | 29-Jun-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202219262J33800H | 29-Jun-22 | 29-Jun-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202219262J33100H | 29-Jun-22 | 29-Jun-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202219262J33000H | 29-Jun-22 | 29-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202219262J31890H | 29-Jun-22 | 29-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202219262J31840H | 29-Jun-22 | 29-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J32660H | 29-Jun-22 | 29-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J33320H | 29-Jun-22 | 29-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J31670H | 29-Jun-22 | 29-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J33520H | 29-Jun-22 | 29-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202219262J32710H | 29-Jun-22 | 29-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 0000202219262J31900H | 29-Jun-22 | 29-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J32840H | 29-Jun-22 | 4-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202219262J33600H | 29-Jun-22 | 29-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J32950H | 29-Jun-22 | 29-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J31940H | 29-Jun-22 | 29-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J33650H | 29-Jun-22 | 29-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219260C20400H | 30-Jun-22 | 30-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J32960H | 30-Jun-22 | 30-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202219262J31960H | 30-Jun-22 | 30-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J32720H | 30-Jun-22 | 30-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202219262J32670H | 30-Jun-22 | 30-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J33000H | 30-Jun-22 | 30-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202219262J31890H | 30-Jun-22 | 30-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202219262J31840H | 30-Jun-22 | 30-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J32660H | 30-Jun-22 | 30-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J33320H | 30-Jun-22 | 30-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J31670H | 30-Jun-22 | 30-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J33520H | 30-Jun-22 | 30-Jun-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202219262J32710H | 30-Jun-22 | 30-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 0000202219262J31900H | 30-Jun-22 | 30-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J32840H | 30-Jun-22 | 4-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202219262J33600H | 30-Jun-22 | 30-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J32950H | 30-Jun-22 | 30-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J33250H | 30-Jun-22 | 30-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J31940H | 30-Jun-22 | 30-Jun-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J33650H | 30-Jun-22 | 30-Jun-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219260C20400H | 1-Jul-22 | 1-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202219262J32960H | 1-Jul-22 | 1-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,099.99 | $0.00 | |
| 0000202219262J31960H | 1-Jul-22 | 1-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F110H | 1-Jul-22 | 1-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $221.66 | $150.00 | |
| 0000202219262J32670H | 1-Jul-22 | 1-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J33480H | 1-Jul-22 | 1-Jul-22 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 0000202219262J31890H | 1-Jul-22 | 1-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202219262J31840H | 1-Jul-22 | 1-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J32660H | 1-Jul-22 | 1-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J33320H | 1-Jul-22 | 1-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J32940H | 1-Jul-22 | 1-Jul-22 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 0000202219262J31670H | 1-Jul-22 | 1-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J33520H | 1-Jul-22 | 1-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202219262J32710H | 1-Jul-22 | 1-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 0000202219262J31900H | 1-Jul-22 | 1-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J32840H | 1-Jul-22 | 4-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $114.73 | $0.00 | |
| 0000202219262J33310H | 1-Jul-22 | 1-Jul-22 | ! | 0158 | $4,000.00 | $1,100.02 | $350.01 | $519.21 | |
| 0000202219262J33600H | 1-Jul-22 | 1-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J32950H | 1-Jul-22 | 1-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J33250H | 1-Jul-22 | 1-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956264F540H | 1-Jul-22 | 1-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219262J33650H | 1-Jul-22 | 1-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J32960H | 2-Jul-22 | 2-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202219262J31960H | 2-Jul-22 | 2-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F110H | 2-Jul-22 | 2-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202219262J32670H | 2-Jul-22 | 2-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J33480H | 2-Jul-22 | 2-Jul-22 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 0000202219262J33320H | 2-Jul-22 | 2-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J32940H | 2-Jul-22 | 2-Jul-22 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 0000202219262J31670H | 2-Jul-22 | 2-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J33520H | 2-Jul-22 | 2-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202219262J32840H | 2-Jul-22 | 4-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202219262J33310H | 2-Jul-22 | 2-Jul-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202219262J33600H | 2-Jul-22 | 2-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J32950H | 2-Jul-22 | 2-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J33980H | 2-Jul-22 | 2-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202219262J33650H | 2-Jul-22 | 2-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J32960H | 3-Jul-22 | 3-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202219262J31960H | 3-Jul-22 | 3-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F110H | 3-Jul-22 | 3-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202219262J32670H | 3-Jul-22 | 3-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J33480H | 3-Jul-22 | 3-Jul-22 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 0000202219262J33320H | 3-Jul-22 | 3-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J32940H | 3-Jul-22 | 3-Jul-22 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 0000202219262J31670H | 3-Jul-22 | 3-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J33520H | 3-Jul-22 | 3-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202219262J32840H | 3-Jul-22 | 4-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202219262J33310H | 3-Jul-22 | 3-Jul-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202219262J33600H | 3-Jul-22 | 3-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J32950H | 3-Jul-22 | 3-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202219262J33980H | 3-Jul-22 | 3-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202219262J33650H | 3-Jul-22 | 3-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956Z69000H | 4-Jul-22 | 4-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956264F870H | 4-Jul-22 | 4-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221956266F050H | 4-Jul-22 | 4-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956264F880H | 4-Jul-22 | 6-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 000020221956265F290H | 4-Jul-22 | 4-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F440H | 4-Jul-22 | 4-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020221956264F860H | 4-Jul-22 | 4-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221956265F070H | 4-Jul-22 | 4-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956260F620H | 4-Jul-22 | 4-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956264F800H | 4-Jul-22 | 4-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956260F610H | 4-Jul-22 | 4-Jul-22 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 000020221956265F030H | 4-Jul-22 | 4-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956266F030H | 4-Jul-22 | 4-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956260F710H | 4-Jul-22 | 4-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000020221956264F470H | 4-Jul-22 | 4-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956264F320H | 4-Jul-22 | 4-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221956264F780H | 4-Jul-22 | 4-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956260F600H | 4-Jul-22 | 4-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020221956260F780H | 4-Jul-22 | 4-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F100H | 4-Jul-22 | 4-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020221956265F530H | 4-Jul-22 | 4-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 000020221956265F150H | 4-Jul-22 | 4-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956265F130H | 4-Jul-22 | 4-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956 0Z69000H | 5-Jul-22 | 5-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956264F870H | 5-Jul-22 | 5-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221956266F050H | 5-Jul-22 | 5-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956264F880H | 5-Jul-22 | 6-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $8.27 | $150.00 | |
| 000020221956265F290H | 5-Jul-22 | 5-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F440H | 5-Jul-22 | 5-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020221956260F690H | 5-Jul-22 | 5-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020221956264F860H | 5-Jul-22 | 5-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221956260F620H | 5-Jul-22 | 5-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956266F040H | 5-Jul-22 | 5-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956260F610H | 5-Jul-22 | 5-Jul-22 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 000020221956265F030H | 5-Jul-22 | 5-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956266F030H | 5-Jul-22 | 5-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956260F710H | 5-Jul-22 | 5-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000020221956264F780H | 5-Jul-22 | 5-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956260F780H | 5-Jul-22 | 5-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F100H | 5-Jul-22 | 5-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $232.33 | $0.00 | |
| 000020221956265F150H | 5-Jul-22 | 5-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956265F130H | 5-Jul-22 | 5-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956 0Z69000H | 6-Jul-22 | 6-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956264F870H | 6-Jul-22 | 6-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221956266F050H | 6-Jul-22 | 6-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F290H | 6-Jul-22 | 6-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F440H | 6-Jul-22 | 6-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $113.02 | $0.00 | |
| 000020221956260F690H | 6-Jul-22 | 6-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020221956264F860H | 6-Jul-22 | 6-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221956265F070H | 6-Jul-22 | 6-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956260F620H | 6-Jul-22 | 6-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956266F040H | 6-Jul-22 | 6-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956260F610H | 6-Jul-22 | 6-Jul-22 | ! | 0158 | $4,000.00 | $1,099.99 | $111.19 | $0.00 | |
| 000020221956265F030H | 6-Jul-22 | 6-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956266F030H | 6-Jul-22 | 6-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956260F710H | 6-Jul-22 | 6-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000020221956265F550H | 6-Jul-22 | 6-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 000020221956264F470H | 6-Jul-22 | 6-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956265F180H | 6-Jul-22 | 6-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221956264F780H | 6-Jul-22 | 6-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956260F600H | 6-Jul-22 | 6-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F780H | 6-Jul-22 | 6-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 000020221956260F780H | 6-Jul-22 | 6-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F100H | 6-Jul-22 | 6-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020221956265F530H | 6-Jul-22 | 6-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 000020221956265F150H | 6-Jul-22 | 6-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956265F130H | 6-Jul-22 | 6-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956 0Z69000H | 7-Jul-22 | 7-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956264F870H | 7-Jul-22 | 7-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020221956266F050H | 7-Jul-22 | 7-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F290H | 7-Jul-22 | 7-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F440H | 7-Jul-22 | 7-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956260F690H | 7-Jul-22 | 7-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020221956264F860H | 7-Jul-22 | 7-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221956265F070H | 7-Jul-22 | 7-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956260F620H | 7-Jul-22 | 7-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956266F040H | 7-Jul-22 | 7-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956265F040H | 7-Jul-22 | 7-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956266F030H | 7-Jul-22 | 7-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956260F710H | 7-Jul-22 | 7-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000020221956265F550H | 7-Jul-22 | 7-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $343.19 | $360.00 | |
| 000020221956264F470H | 7-Jul-22 | 7-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956264F780H | 7-Jul-22 | 7-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956260F600H | 7-Jul-22 | 7-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F780H | 7-Jul-22 | 7-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $229.91 | $360.00 | |
| 000020221956260F780H | 7-Jul-22 | 7-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F100H | 7-Jul-22 | 7-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020221956265F530H | 7-Jul-22 | 7-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 000020221956265F150H | 7-Jul-22 | 7-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956264F450H | 7-Jul-22 | 7-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202219560Z69000H | 8-Jul-22 | 8-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956264F840H | 8-Jul-22 | 8-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956266F050H | 8-Jul-22 | 8-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F290H | 8-Jul-22 | 8-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F440H | 8-Jul-22 | 8-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956260F690H | 8-Jul-22 | 8-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020221956264F860H | 8-Jul-22 | 8-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020221956265F070H | 8-Jul-22 | 8-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956266F040H | 8-Jul-22 | 8-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956265F040H | 8-Jul-22 | 8-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956266F030H | 8-Jul-22 | 8-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956260F710H | 8-Jul-22 | 8-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000020221956265F550H | 8-Jul-22 | 8-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $78.21 | |
| 000020221956264F470H | 8-Jul-22 | 8-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956265F060H | 8-Jul-22 | 8-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221956264F780H | 8-Jul-22 | 8-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956260F600H | 8-Jul-22 | 8-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F780H | 8-Jul-22 | 8-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $100.00 | |
| 000020221956260F760H | 8-Jul-22 | 8-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956265F100H | 8-Jul-22 | 8-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $732.33 | $0.00 | |
| 000020221956265F530H | 8-Jul-22 | 8-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 000020221956264F450H | 8-Jul-22 | 8-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020221956264F840H | 9-Jul-22 | 9-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956266F050H | 9-Jul-22 | 9-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F290H | 9-Jul-22 | 9-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F440H | 9-Jul-22 | 9-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956260F690H | 9-Jul-22 | 9-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020221956266F030H | 9-Jul-22 | 9-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956265F550H | 9-Jul-22 | 9-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020221956265F060H | 9-Jul-22 | 9-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221956264F780H | 9-Jul-22 | 9-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956260F600H | 9-Jul-22 | 9-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F780H | 9-Jul-22 | 9-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202220062041W20H | 9-Jul-22 | 9-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020221956264F840H | 10-Jul-22 | 10-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956266F050H | 10-Jul-22 | 10-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F290H | 10-Jul-22 | 10-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F440H | 10-Jul-22 | 10-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $563.01 | $0.00 | |
| 000020221956260F690H | 10-Jul-22 | 10-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $415.31 | $0.00 | |
| 000020221956265F300H | 10-Jul-22 | 10-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $720.00 | |
| 000020221956266F030H | 10-Jul-22 | 10-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956265F550H | 10-Jul-22 | 10-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020221956265F060H | 10-Jul-22 | 10-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020221956264F780H | 10-Jul-22 | 10-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020221956260F600H | 10-Jul-22 | 10-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020221956265F780H | 10-Jul-22 | 10-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202220062041W20H | 10-Jul-22 | 10-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020222066047H790H | 11-Jul-22 | 11-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S7860H | 11-Jul-22 | 11-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206620S9190H | 11-Jul-22 | 11-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206620S7840H | 11-Jul-22 | 11-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206620S9250H | 11-Jul-22 | 11-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022206620S8370H | 11-Jul-22 | 11-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $894.67 | $0.00 | |
| 0000202222462P92020H | 11-Jul-22 | 11-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S9080H | 11-Jul-22 | 11-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S8840H | 11-Jul-22 | 11-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S7830H | 11-Jul-22 | 11-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $480.00 | |
| 00002022206620S8140H | 11-Jul-22 | 11-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S9120H | 11-Jul-22 | 11-Jul-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002022206620S7670H | 11-Jul-22 | 11-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 00002022206620S7630H | 11-Jul-22 | 11-Jul-22 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 00002022206620S8270H | 11-Jul-22 | 11-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022206620S8770H | 11-Jul-22 | 11-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022206620S7910H | 11-Jul-22 | 11-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206620S8820H | 11-Jul-22 | 11-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022206620S8680H | 11-Jul-22 | 11-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022206620S8520H | 11-Jul-22 | 11-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022206620S7980H | 11-Jul-22 | 11-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002022206620S8260H | 11-Jul-22 | 11-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222066047H790H | 12-Jul-22 | 12-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S7860H | 12-Jul-22 | 12-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206620S9190H | 12-Jul-22 | 12-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206620S7840H | 12-Jul-22 | 12-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206620S9250H | 12-Jul-22 | 12-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022206620S8370H | 12-Jul-22 | 12-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202222462P92020H | 12-Jul-22 | 12-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S9080H | 12-Jul-22 | 12-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S8840H | 12-Jul-22 | 12-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S7830H | 12-Jul-22 | 12-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $480.00 | |
| 00002022206620S8140H | 12-Jul-22 | 12-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S9120H | 12-Jul-22 | 12-Jul-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022206620S7670H | 12-Jul-22 | 12-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 00002022206620S7630H | 12-Jul-22 | 12-Jul-22 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002022206620S8270H | 12-Jul-22 | 12-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022206620S8770H | 12-Jul-22 | 12-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022206620S8600H | 12-Jul-22 | 12-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S8820H | 12-Jul-22 | 12-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022206620S8680H | 12-Jul-22 | 12-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S8520H | 12-Jul-22 | 12-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022206620S7980H | 12-Jul-22 | 12-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002022206620S8260H | 12-Jul-22 | 12-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S7860H | 13-Jul-22 | 13-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206620S9190H | 13-Jul-22 | 13-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206620S7840H | 13-Jul-22 | 13-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206620S7900H | 13-Jul-22 | 13-Jul-22 | ! | 0156 | $4,500.00 | $1,200.02 | $70.85 | $535.01 | |
| 00002022206620S9250H | 13-Jul-22 | 13-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022216625U2920H | 13-Jul-22 | 13-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P92020H | 13-Jul-22 | 13-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S9080H | 13-Jul-22 | 13-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S8840H | 13-Jul-22 | 13-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S7830H | 13-Jul-22 | 13-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $480.00 | |
| 00002022206620S8140H | 13-Jul-22 | 13-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S9120H | 13-Jul-22 | 13-Jul-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022206620S7670H | 13-Jul-22 | 13-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 00002022206620S7630H | 13-Jul-22 | 13-Jul-22 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002022206620S8270H | 13-Jul-22 | 13-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022206620S8770H | 13-Jul-22 | 13-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022206620S8600H | 13-Jul-22 | 13-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S8680H | 13-Jul-22 | 13-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S8520H | 13-Jul-22 | 13-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022206620S7980H | 13-Jul-22 | 13-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002022206620S8260H | 13-Jul-22 | 13-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S7860H | 14-Jul-22 | 14-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206620S9190H | 14-Jul-22 | 14-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206620S7840H | 14-Jul-22 | 14-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206620S7900H | 14-Jul-22 | 14-Jul-22 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $107.80 | |
| 00002022206620S9250H | 14-Jul-22 | 14-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022216625U2920H | 14-Jul-22 | 14-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P92020H | 14-Jul-22 | 14-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S9080H | 14-Jul-22 | 14-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S8840H | 14-Jul-22 | 14-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S7830H | 14-Jul-22 | 14-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $480.00 | |
| 00002022206620S8140H | 14-Jul-22 | 14-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206621S0050H | 14-Jul-22 | 14-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206620S7670H | 14-Jul-22 | 14-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 00002022206620S8270H | 14-Jul-22 | 14-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022206620S8770H | 14-Jul-22 | 14-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022206620S8600H | 14-Jul-22 | 14-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S8680H | 14-Jul-22 | 14-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S8520H | 14-Jul-22 | 14-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022206620S7980H | 14-Jul-22 | 14-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002022206620S8260H | 14-Jul-22 | 14-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S7860H | 15-Jul-22 | 15-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206620S7520H | 15-Jul-22 | 15-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S7840H | 15-Jul-22 | 15-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022206620S7900H | 15-Jul-22 | 15-Jul-22 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002022206620S9250H | 15-Jul-22 | 15-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022216625U2920H | 15-Jul-22 | 15-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P92020H | 15-Jul-22 | 15-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S9080H | 15-Jul-22 | 15-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S8840H | 15-Jul-22 | 15-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S7830H | 15-Jul-22 | 15-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $250.00 | |
| 00002022206620S8140H | 15-Jul-22 | 15-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S7670H | 15-Jul-22 | 15-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 00002022206620S8270H | 15-Jul-22 | 15-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022206620S8770H | 15-Jul-22 | 15-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022206620S8600H | 15-Jul-22 | 15-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S9280H | 15-Jul-22 | 15-Jul-22 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 00002022206620S8680H | 15-Jul-22 | 15-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S8520H | 15-Jul-22 | 15-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022206620S7980H | 15-Jul-22 | 15-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002022206620S8260H | 15-Jul-22 | 15-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022206620S7860H | 16-Jul-22 | 16-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206620S7840H | 16-Jul-22 | 16-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222176241J950H | 16-Jul-22 | 16-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022206620S9250H | 16-Jul-22 | 16-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022216625U2920H | 16-Jul-22 | 16-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022206620S9000H | 16-Jul-22 | 16-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022206620S7830H | 16-Jul-22 | 16-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022206620S8270H | 16-Jul-22 | 16-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022206620S8770H | 16-Jul-22 | 16-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $880.78 | $0.00 | |
| 00002022206620S9280H | 16-Jul-22 | 16-Jul-22 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 00002022206620S8520H | 16-Jul-22 | 16-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022206620S7860H | 17-Jul-22 | 17-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022206620S7840H | 17-Jul-22 | 17-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222176241J950H | 17-Jul-22 | 17-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022206620S9250H | 17-Jul-22 | 17-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022216625U2920H | 17-Jul-22 | 17-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022206620S9000H | 17-Jul-22 | 17-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022206620S7830H | 17-Jul-22 | 17-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022206620S8270H | 17-Jul-22 | 17-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022206620S8770H | 17-Jul-22 | 17-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022206620S9280H | 17-Jul-22 | 17-Jul-22 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 00002022206620S8520H | 17-Jul-22 | 17-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625918D0H | 18-Jul-22 | 18-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022210625174E0H | 18-Jul-22 | 18-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625732D0H | 18-Jul-22 | 18-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625960D0H | 18-Jul-22 | 18-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625175E0H | 18-Jul-22 | 18-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625961D0H | 18-Jul-22 | 18-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P92150H | 18-Jul-22 | 18-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $293.90 | $0.00 | |
| 00002022210625959D0H | 18-Jul-22 | 18-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625733D0H | 18-Jul-22 | 18-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022210625936D0H | 18-Jul-22 | 18-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222162248U20H | 18-Jul-22 | 18-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625920D0H | 18-Jul-22 | 18-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625172E0H | 18-Jul-22 | 18-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 00002022210625952D0H | 18-Jul-22 | 18-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625983D0H | 18-Jul-22 | 18-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022210626016D0H | 18-Jul-22 | 18-Jul-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002022210625945D0H | 18-Jul-22 | 18-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625012E0H | 18-Jul-22 | 18-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625954D0H | 18-Jul-22 | 18-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022210625171E0H | 18-Jul-22 | 18-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625225E0H | 18-Jul-22 | 18-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625223E0H | 18-Jul-22 | 18-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002022210625201E0H | 18-Jul-22 | 18-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625931D0H | 18-Jul-22 | 18-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $394.90 | $705.10 | |
| 00002022210625918D0H | 19-Jul-22 | 19-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022210625174E0H | 19-Jul-22 | 19-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625732D0H | 19-Jul-22 | 19-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625960D0H | 19-Jul-22 | 19-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625175E0H | 19-Jul-22 | 19-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625961D0H | 19-Jul-22 | 19-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022210625959D0H | 19-Jul-22 | 19-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625733D0H | 19-Jul-22 | 19-Jul-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022210625936D0H | 19-Jul-22 | 19-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222162248U20H | 19-Jul-22 | 19-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625920D0H | 19-Jul-22 | 19-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625952D0H | 19-Jul-22 | 19-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210626016D0H | 19-Jul-22 | 19-Jul-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022210625945D0H | 19-Jul-22 | 19-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625012E0H | 19-Jul-22 | 19-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625954D0H | 19-Jul-22 | 19-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022210625171E0H | 19-Jul-22 | 19-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625225E0H | 19-Jul-22 | 19-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625223E0H | 19-Jul-22 | 19-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002022210625201E0H | 19-Jul-22 | 19-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625931D0H | 19-Jul-22 | 19-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 00002022210625918D0H | 20-Jul-22 | 20-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022210625174E0H | 20-Jul-22 | 20-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625732D0H | 20-Jul-22 | 20-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625960D0H | 20-Jul-22 | 20-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625175E0H | 20-Jul-22 | 20-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625961D0H | 20-Jul-22 | 20-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625959D0H | 20-Jul-22 | 20-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222186250U020H | 20-Jul-22 | 20-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625936D0H | 20-Jul-22 | 20-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222162248U20H | 20-Jul-22 | 20-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625920D0H | 20-Jul-22 | 20-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625952D0H | 20-Jul-22 | 20-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625915D0H | 20-Jul-22 | 20-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022210626016D0H | 20-Jul-22 | 20-Jul-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022210625945D0H | 20-Jul-22 | 20-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625012E0H | 20-Jul-22 | 20-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625954D0H | 20-Jul-22 | 20-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $112.23 | $0.00 | |
| 00002022210625171E0H | 20-Jul-22 | 20-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625225E0H | 20-Jul-22 | 20-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625201E0H | 20-Jul-22 | 20-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625931D0H | 20-Jul-22 | 20-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 00002022210625918D0H | 21-Jul-22 | 21-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022210625174E0H | 21-Jul-22 | 21-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625732D0H | 21-Jul-22 | 21-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625960D0H | 21-Jul-22 | 21-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625175E0H | 21-Jul-22 | 21-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625961D0H | 21-Jul-22 | 21-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625959D0H | 21-Jul-22 | 21-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222186250U020H | 21-Jul-22 | 21-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062827D30H | 21-Jul-22 | 21-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222162248U20H | 21-Jul-22 | 21-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625199E0H | 21-Jul-22 | 21-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022210625920D0H | 21-Jul-22 | 21-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625952D0H | 21-Jul-22 | 21-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625915D0H | 21-Jul-22 | 21-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022210625945D0H | 21-Jul-22 | 21-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625012E0H | 21-Jul-22 | 21-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625954D0H | 21-Jul-22 | 21-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625171E0H | 21-Jul-22 | 21-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625225E0H | 21-Jul-22 | 21-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625201E0H | 21-Jul-22 | 21-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625931D0H | 21-Jul-22 | 21-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $988.72 | $111.28 | |
| 00002022210625918D0H | 22-Jul-22 | 22-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022210625174E0H | 22-Jul-22 | 22-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625732D0H | 22-Jul-22 | 22-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625960D0H | 22-Jul-22 | 22-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625169E0H | 22-Jul-22 | 22-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022210625961D0H | 22-Jul-22 | 22-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625959D0H | 22-Jul-22 | 22-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222186250U020H | 22-Jul-22 | 22-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062827D30H | 22-Jul-22 | 22-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222162248U20H | 22-Jul-22 | 22-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625199E0H | 22-Jul-22 | 22-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022210625920D0H | 22-Jul-22 | 22-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022210625952D0H | 22-Jul-22 | 22-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $715.03 | $0.00 | |
| 00002022210625915D0H | 22-Jul-22 | 22-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022210625945D0H | 22-Jul-22 | 22-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625012E0H | 22-Jul-22 | 22-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625954D0H | 22-Jul-22 | 22-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625171E0H | 22-Jul-22 | 22-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625225E0H | 22-Jul-22 | 22-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625201E0H | 22-Jul-22 | 22-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022210625931D0H | 22-Jul-22 | 22-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625918D0H | 23-Jul-22 | 23-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022210625960D0H | 23-Jul-22 | 23-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625169E0H | 23-Jul-22 | 23-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022210625961D0H | 23-Jul-22 | 23-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222186250U020H | 23-Jul-22 | 23-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222162248U20H | 23-Jul-22 | 23-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625199E0H | 23-Jul-22 | 23-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $138.32 | $0.00 | |
| 00002022210625952D0H | 23-Jul-22 | 23-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625012E0H | 23-Jul-22 | 23-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625954D0H | 23-Jul-22 | 23-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625225E0H | 23-Jul-22 | 23-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625931D0H | 23-Jul-22 | 23-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625918D0H | 24-Jul-22 | 24-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022210625960D0H | 24-Jul-22 | 24-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625169E0H | 24-Jul-22 | 24-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022210625961D0H | 24-Jul-22 | 24-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222186250U020H | 24-Jul-22 | 24-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222162248U20H | 24-Jul-22 | 24-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625199E0H | 24-Jul-22 | 24-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022210625952D0H | 24-Jul-22 | 24-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625012E0H | 24-Jul-22 | 24-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $960.48 | $0.00 | |
| 00002022210625954D0H | 24-Jul-22 | 24-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $562.23 | $0.00 | |
| 00002022210625225E0H | 24-Jul-22 | 24-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022210625931D0H | 24-Jul-22 | 24-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062827D40H | 25-Jul-22 | 25-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222062826D70H | 25-Jul-22 | 25-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,039.45 | $0.00 | |
| 0000202222062751E00H | 25-Jul-22 | 25-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222062831D30H | 25-Jul-22 | 25-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062818D60H | 25-Jul-22 | 25-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062554C70H | 25-Jul-22 | 25-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062818D70H | 25-Jul-22 | 25-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062816D80H | 25-Jul-22 | 25-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202222062751E30H | 25-Jul-22 | 25-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P10220H | 25-Jul-22 | 25-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062830D80H | 25-Jul-22 | 25-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062240D60H | 25-Jul-22 | 25-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202222062826D00H | 25-Jul-22 | 25-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062831D40H | 25-Jul-22 | 25-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062750E80H | 25-Jul-22 | 25-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062828D20H | 25-Jul-22 | 25-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022416270U340H | 25-Jul-22 | 25-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062827D40H | 26-Jul-22 | 26-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222062826D70H | 26-Jul-22 | 26-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062751E00H | 26-Jul-22 | 26-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222062831D30H | 26-Jul-22 | 26-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062554C70H | 26-Jul-22 | 26-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062818D70H | 26-Jul-22 | 26-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062816D80H | 26-Jul-22 | 26-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202222062751E30H | 26-Jul-22 | 26-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P10220H | 26-Jul-22 | 26-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062830D80H | 26-Jul-22 | 26-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062240D60H | 26-Jul-22 | 26-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202222062826D00H | 26-Jul-22 | 26-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062831D40H | 26-Jul-22 | 26-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062750E80H | 26-Jul-22 | 26-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062828D20H | 26-Jul-22 | 26-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022416270U340H | 26-Jul-22 | 26-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062827D40H | 27-Jul-22 | 27-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222062826D70H | 27-Jul-22 | 27-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062751E00H | 27-Jul-22 | 27-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202222062831D30H | 27-Jul-22 | 27-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062554C70H | 27-Jul-22 | 27-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062818D70H | 27-Jul-22 | 27-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062816D80H | 27-Jul-22 | 27-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202222062751E30H | 27-Jul-22 | 27-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P10220H | 27-Jul-22 | 27-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062830D80H | 27-Jul-22 | 27-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062240D60H | 27-Jul-22 | 27-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202222062826D00H | 27-Jul-22 | 27-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062831D40H | 27-Jul-22 | 27-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062750E80H | 27-Jul-22 | 27-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062828D20H | 27-Jul-22 | 27-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416270U340H | 27-Jul-22 | 27-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062827D40H | 28-Jul-22 | 28-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222062826D70H | 28-Jul-22 | 28-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062751E00H | 28-Jul-22 | 28-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222062831D30H | 28-Jul-22 | 28-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062554C70H | 28-Jul-22 | 28-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062818D70H | 28-Jul-22 | 28-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062816D80H | 28-Jul-22 | 28-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,015.56 | $0.00 | |
| 0000202222062751E30H | 28-Jul-22 | 28-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P10220H | 28-Jul-22 | 28-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062830D80H | 28-Jul-22 | 28-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062240D60H | 28-Jul-22 | 28-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202222062826D00H | 28-Jul-22 | 28-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062831D40H | 28-Jul-22 | 28-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062750E80H | 28-Jul-22 | 28-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062828D20H | 28-Jul-22 | 28-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416270U340H | 28-Jul-22 | 28-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062827D40H | 29-Jul-22 | 29-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222062826D70H | 29-Jul-22 | 29-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062751E00H | 29-Jul-22 | 29-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222062554C70H | 29-Jul-22 | 29-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062818D70H | 29-Jul-22 | 29-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062816D80H | 29-Jul-22 | 29-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062751E30H | 29-Jul-22 | 29-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062830D80H | 29-Jul-22 | 29-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062240D60H | 29-Jul-22 | 29-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202222062831D40H | 29-Jul-22 | 29-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062750E80H | 29-Jul-22 | 29-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062828D20H | 29-Jul-22 | 29-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416270U340H | 29-Jul-22 | 29-Jul-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222062827D40H | 30-Jul-22 | 30-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222062826D70H | 30-Jul-22 | 30-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062751E00H | 30-Jul-22 | 30-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222062554C70H | 30-Jul-22 | 30-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062751E30H | 30-Jul-22 | 30-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062818D90H | 30-Jul-22 | 30-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222062831D40H | 30-Jul-22 | 30-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062827D40H | 31-Jul-22 | 31-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222062826D70H | 31-Jul-22 | 31-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062751E00H | 31-Jul-22 | 31-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222062554C70H | 31-Jul-22 | 31-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062751E30H | 31-Jul-22 | 31-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222062818D90H | 31-Jul-22 | 31-Jul-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222062831D40H | 31-Jul-22 | 31-Jul-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P90230H | 1-Aug-22 | 1-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462P10110H | 1-Aug-22 | 1-Aug-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202222462Q71140H | 1-Aug-22 | 1-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462P90610H | 1-Aug-22 | 1-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020222342K620152K0H | 1-Aug-22 | 8-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022265562805G00H | 1-Aug-22 | 1-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100076OC | 1-Aug-22 | 1-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P91830H | 1-Aug-22 | 1-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202222462P91570H | 1-Aug-22 | 1-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P10240H | 1-Aug-22 | 1-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222462P91980H | 1-Aug-22 | 1-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $518.00 | |
| 0000202222462Q70840H | 1-Aug-22 | 1-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P10440H | 1-Aug-22 | 1-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202222462Q70710H | 1-Aug-22 | 1-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202222462P10410H | 1-Aug-22 | 1-Aug-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202222462Q70820H | 1-Aug-22 | 1-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222462P91850H | 1-Aug-22 | 1-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022266626056B0H | 1-Aug-22 | 1-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P10430H | 1-Aug-22 | 1-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P90230H | 2-Aug-22 | 2-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462Q70870H | 2-Aug-22 | 2-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $600.00 | |
| 0000202222462P10110H | 2-Aug-22 | 2-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202222462Q71140H | 2-Aug-22 | 2-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462P90610H | 2-Aug-22 | 2-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202226562805G00H | 2-Aug-22 | 2-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100760C | 2-Aug-22 | 2-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P91830H | 2-Aug-22 | 2-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $360.00 | |
| 0000202222462Q66810H | 2-Aug-22 | 2-Aug-22 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $535.01 | |
| 0000202222462P91570H | 2-Aug-22 | 2-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P10240H | 2-Aug-22 | 2-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222462P91980H | 2-Aug-22 | 2-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202222462Q70840H | 2-Aug-22 | 2-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P10440H | 2-Aug-22 | 2-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462P91810H | 2-Aug-22 | 2-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202222462Q70710H | 2-Aug-22 | 2-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202222462P92200H | 2-Aug-22 | 2-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202222462P10410H | 2-Aug-22 | 2-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202222462Q70820H | 2-Aug-22 | 2-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222462Q70770H | 2-Aug-22 | 2-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202222462P91850H | 2-Aug-22 | 2-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022266626056B0H | 2-Aug-22 | 2-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P10430H | 2-Aug-22 | 2-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P90230H | 3-Aug-22 | 3-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462Q70870H | 3-Aug-22 | 3-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $600.00 | |
| 0000202222462P10110H | 3-Aug-22 | 3-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202222462Q71140H | 3-Aug-22 | 3-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462P90610H | 3-Aug-22 | 3-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202226562805G00H | 3-Aug-22 | 3-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100760C | 3-Aug-22 | 3-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P91830H | 3-Aug-22 | 3-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $105.00 | |
| 0000202222462Q66810H | 3-Aug-22 | 3-Aug-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $360.00 | |
| 0000202222462P91570H | 3-Aug-22 | 3-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P10240H | 3-Aug-22 | 3-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222462P91980H | 3-Aug-22 | 3-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202222462Q70840H | 3-Aug-22 | 3-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P10440H | 3-Aug-22 | 3-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462Q66840H | 3-Aug-22 | 3-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202222462P91810H | 3-Aug-22 | 3-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202222462Q70710H | 3-Aug-22 | 3-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202222462P92200H | 3-Aug-22 | 3-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $227.93 | $360.00 | |
| 0000202222462P10410H | 3-Aug-22 | 3-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202222462Q70820H | 3-Aug-22 | 3-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222462Q70770H | 3-Aug-22 | 3-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $215.84 | $360.00 | |
| 0000202222462P91850H | 3-Aug-22 | 3-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022266626056B0H | 3-Aug-22 | 3-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P10430H | 3-Aug-22 | 3-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P91710H | 4-Aug-22 | 4-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222462Q70870H | 4-Aug-22 | 4-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $600.00 | |
| 0000202222462P10090H | 4-Aug-22 | 4-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462Q71120H | 4-Aug-22 | 4-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222462P90610H | 4-Aug-22 | 4-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202226562805G00H | 4-Aug-22 | 4-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100760C | 4-Aug-22 | 4-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P90260H | 4-Aug-22 | 4-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202222462P91830H | 4-Aug-22 | 4-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $0.00 | |
| 0000202222462Q66810H | 4-Aug-22 | 4-Aug-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $104.99 | |
| 0000202222462P91570H | 4-Aug-22 | 4-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P10240H | 4-Aug-22 | 4-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222462P91980H | 4-Aug-22 | 4-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202222462P10250H | 4-Aug-22 | 4-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022234623167J0H | 4-Aug-22 | 11-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202226562851G00H | 4-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022266620518A0H | 4-Aug-22 | 4-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024195810000880C | 4-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024195810000880C | 4-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024195810000880C | 4-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024195810000880C | 4-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462Q70840H | 4-Aug-22 | 4-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P10440H | 4-Aug-22 | 4-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462Q66840H | 4-Aug-22 | 4-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $206.39 | $0.00 | |
| 0000202222462P91810H | 4-Aug-22 | 4-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202222462Q70710H | 4-Aug-22 | 4-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202222462P92200H | 4-Aug-22 | 4-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $102.35 | |
| 0000202222462P10100H | 4-Aug-22 | 4-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462Q70820H | 4-Aug-22 | 4-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022233626782D0H | 4-Aug-22 | 4-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $105.00 | |
| 0000202222462P91850H | 4-Aug-22 | 4-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022266626056B0H | 4-Aug-22 | 4-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P10430H | 4-Aug-22 | 4-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P91710H | 5-Aug-22 | 5-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222462Q70870H | 5-Aug-22 | 5-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $600.00 | |
| 0000202222462P10090H | 5-Aug-22 | 5-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462Q71120H | 5-Aug-22 | 5-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222462P90610H | 5-Aug-22 | 5-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202226562805G00H | 5-Aug-22 | 5-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024195810000760C | 5-Aug-22 | 5-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P90260H | 5-Aug-22 | 5-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $336.51 | $360.00 | |
| 0000202222462P91830H | 5-Aug-22 | 5-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202222462P91570H | 5-Aug-22 | 5-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P10240H | 5-Aug-22 | 5-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202222462P91980H | 5-Aug-22 | 5-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202222462P10250H | 5-Aug-22 | 5-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202226562851G00H | 5-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022266620518A0H | 5-Aug-22 | 5-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462Q70840H | 5-Aug-22 | 5-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P10440H | 5-Aug-22 | 5-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462Q66840H | 5-Aug-22 | 5-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202222462P91810H | 5-Aug-22 | 5-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202222462Q70710H | 5-Aug-22 | 5-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202222462P92200H | 5-Aug-22 | 5-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202222462P10100H | 5-Aug-22 | 5-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462Q70820H | 5-Aug-22 | 5-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022233626782D0H | 5-Aug-22 | 5-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202222462P91850H | 5-Aug-22 | 5-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022266626056B0H | 5-Aug-22 | 5-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P10430H | 5-Aug-22 | 5-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462Q70870H | 6-Aug-22 | 6-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $600.00 | |
| 0000202222462P10090H | 6-Aug-22 | 6-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462P90610H | 6-Aug-22 | 6-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202226562805G00H | 6-Aug-22 | 6-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024195810000760C | 6-Aug-22 | 6-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P90260H | 6-Aug-22 | 6-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $83.26 | |
| 0000202222462P91830H | 6-Aug-22 | 6-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202222462P91570H | 6-Aug-22 | 6-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P91980H | 6-Aug-22 | 6-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202222462P10250H | 6-Aug-22 | 6-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202226562851G00H | 6-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022266620518A0H | 6-Aug-22 | 6-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462Q70840H | 6-Aug-22 | 6-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P10440H | 6-Aug-22 | 6-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462Q66840H | 6-Aug-22 | 6-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202222462P91810H | 6-Aug-22 | 6-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $703.21 | $496.79 | |
| 0000202222462P92200H | 6-Aug-22 | 6-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202222462P10100H | 6-Aug-22 | 6-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022233626782D0H | 6-Aug-22 | 6-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202222462P91850H | 6-Aug-22 | 6-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022266626056B0H | 6-Aug-22 | 6-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P10430H | 6-Aug-22 | 6-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462Q70870H | 7-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $600.00 | |
| 0000202222462P10090H | 7-Aug-22 | 7-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462P90610H | 7-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202226562805G00H | 7-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100760C | 7-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P90260H | 7-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202222462P91830H | 7-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202222462P91570H | 7-Aug-22 | 7-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P91980H | 7-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202222462P10250H | 7-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202226562851G00H | 7-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020222666620518A0H | 7-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462Q70840H | 7-Aug-22 | 7-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222462P10440H | 7-Aug-22 | 7-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222462Q66840H | 7-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,147.78 | $0.00 | |
| 0000202222462P91810H | 7-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $720.00 | $480.00 | |
| 0000202222462P92200H | 7-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202222462P10100H | 7-Aug-22 | 7-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222336267 82D0H | 7-Aug-22 | 7-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202222462P91850H | 7-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020222666626056B0H | 7-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202222462P10430H | 7-Aug-22 | 7-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022234622987J0H | 8-Aug-22 | 8-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022234629856J0H | 8-Aug-22 | 8-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $800.00 | |
| 00002022234623013J0H | 8-Aug-22 | 8-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022234629072K0H | 8-Aug-22 | 8-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022234623198J0H | 8-Aug-22 | 8-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022234620106K0H | 8-Aug-22 | 8-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022234623140J0H | 8-Aug-22 | 8-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022234623012J0H | 8-Aug-22 | 8-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022234620081K0H | 8-Aug-22 | 8-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022234629070K0H | 8-Aug-22 | 8-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022234623022J0H | 8-Aug-22 | 8-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022234629116K0H | 8-Aug-22 | 8-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022234623192J0H | 8-Aug-22 | 8-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $720.00 | $480.00 | |
| 00002022234620023K0H | 8-Aug-22 | 8-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002022234620085K0H | 8-Aug-22 | 8-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022234622997J0H | 8-Aug-22 | 8-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022234629106K0H | 8-Aug-22 | 8-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022234620111K0H | 8-Aug-22 | 8-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022234620180K0H | 8-Aug-22 | 8-Aug-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022234622987J0H | 9-Aug-22 | 9-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022234629856J0H | 9-Aug-22 | 9-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $600.00 | |
| 00002022234623013J0H | 9-Aug-22 | 9-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022234629072K0H | 9-Aug-22 | 9-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222396258G120H | 9-Aug-22 | 9-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $550.00 | |
| 00002022234623198J0H | 9-Aug-22 | 9-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020222396257G610H | 9-Aug-22 | 9-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022234623140J0H | 9-Aug-22 | 9-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022234623012J0H | 9-Aug-22 | 9-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222396258G180H | 9-Aug-22 | 9-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022234623167J0H | 9-Aug-22 | 11-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022234629070K0H | 9-Aug-22 | 9-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022234623022J0H | 9-Aug-22 | 9-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022234629116K0H | 9-Aug-22 | 9-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022234623192J0H | 9-Aug-22 | 9-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $720.00 | $480.00 | |
| 00002022234620023K0H | 9-Aug-22 | 9-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020222396257G770H | 9-Aug-22 | 9-Aug-22 | ! | 0158 | $4,000.00 | $1,100.02 | $350.01 | $0.00 | |
| 00002022234622997J0H | 9-Aug-22 | 9-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022234629106K0H | 9-Aug-22 | 9-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022234620111K0H | 9-Aug-22 | 9-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020222396258G240H | 9-Aug-22 | 9-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222396293H260H | 9-Aug-22 | 9-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022234622987J0H | 10-Aug-22 | 10-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222396257G710H | 10-Aug-22 | 10-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022234623013J0H | 10-Aug-22 | 10-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022234629072K0H | 10-Aug-22 | 10-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222396258G120H | 10-Aug-22 | 10-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022234623198J0H | 10-Aug-22 | 10-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020222396257G610H | 10-Aug-22 | 10-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022234623017J0H | 10-Aug-22 | 10-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022234623012J0H | 10-Aug-22 | 10-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020222396258G180H | 10-Aug-22 | 10-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002022234623167J0H | 10-Aug-22 | 11-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000002022234620135K0H | 10-Aug-22 | 10-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 00002022234629070K0H | 10-Aug-22 | 10-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022234623022J0H | 10-Aug-22 | 10-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022234623205J0H | 10-Aug-22 | 10-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002022239625 7G720H | 10-Aug-22 | 10-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202223962 57G660H | 10-Aug-22 | 10-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $908.81 | $191.19 | |
| 00002022234620023K0H | 10-Aug-22 | 10-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202223962 57G770H | 10-Aug-22 | 10-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002022234622997J0H | 10-Aug-22 | 10-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022234629106K0H | 10-Aug-22 | 10-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022234620111K0H | 10-Aug-22 | 10-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002022396258G240H | 10-Aug-22 | 10-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022239 6293H260H | 10-Aug-22 | 10-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022234622987J0H | 11-Aug-22 | 11-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202223962 57G710H | 11-Aug-22 | 11-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002022234620164K0H | 11-Aug-22 | 11-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022234629072K0H | 11-Aug-22 | 11-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022239625 8G120H | 11-Aug-22 | 11-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022234623198J0H | 11-Aug-22 | 11-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202223962 57G610H | 11-Aug-22 | 11-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022234623017J0H | 11-Aug-22 | 11-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022234623012J0H | 11-Aug-22 | 11-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022396258G180H | 11-Aug-22 | 11-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022234623167J0H | 11-Aug-22 | 11-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022234620135K0H | 11-Aug-22 | 11-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $105.12 | $330.00 | |
| 00002022234629070K0H | 11-Aug-22 | 11-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022234623093J0H | 11-Aug-22 | 11-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022234623023J0H | 11-Aug-22 | 11-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022234623205J0H | 11-Aug-22 | 11-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $219.96 | $360.00 | |
| 0000202223962 57G720H | 11-Aug-22 | 11-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202223962 57G660H | 11-Aug-22 | 11-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022234620023K0H | 11-Aug-22 | 11-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202223962 57G770H | 11-Aug-22 | 11-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002022234622997J0H | 11-Aug-22 | 11-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022234629106K0H | 11-Aug-22 | 11-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022234620111K0H | 11-Aug-22 | 11-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022239625 8G240H | 11-Aug-22 | 11-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022234622987J0H | 12-Aug-22 | 12-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202223962 57G710H | 12-Aug-22 | 12-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022234620164K0H | 12-Aug-22 | 12-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022234629072K0H | 12-Aug-22 | 12-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022396258G120H | 12-Aug-22 | 12-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202223962 57G620H | 12-Aug-22 | 12-Aug-22 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202223962 57G610H | 12-Aug-22 | 12-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $850.00 | $0.00 | |
| 00002022234623017J0H | 12-Aug-22 | 12-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022234623012J0H | 12-Aug-22 | 12-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022396258G180H | 12-Aug-22 | 12-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022239 6293H270H | 12-Aug-22 | 12-Aug-22 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 00002022234620135K0H | 12-Aug-22 | 12-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $165.00 | |
| 00002022234623093J0H | 12-Aug-22 | 12-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022234623023J0H | 12-Aug-22 | 12-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022234623205J0H | 12-Aug-22 | 12-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $105.00 | |
| 0000202223962 57G720H | 12-Aug-22 | 12-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202223962 57G660H | 12-Aug-22 | 12-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022234622997J0H | 12-Aug-22 | 12-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022234629106K0H | 12-Aug-22 | 12-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022234620111K0H | 12-Aug-22 | 12-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002022396258G240H | 12-Aug-22 | 12-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202223962 57G710H | 13-Aug-22 | 13-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022234620164K0H | 13-Aug-22 | 13-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002022396258G120H | 13-Aug-22 | 13-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202223962 57G620H | 13-Aug-22 | 13-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202223962 57G610H | 13-Aug-22 | 13-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022234623017J0H | 13-Aug-22 | 13-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022396258G180H | 13-Aug-22 | 13-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022239 6293H270H | 13-Aug-22 | 13-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $273.09 | $0.00 | |
| 00002022234620135K0H | 13-Aug-22 | 13-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020222234623093J0H | 13-Aug-22 | 13-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222234623205J0H | 13-Aug-22 | 13-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202222396257G720H | 13-Aug-22 | 13-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222396257G660H | 13-Aug-22 | 13-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022234622997J0H | 13-Aug-22 | 13-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222234620111K0H | 13-Aug-22 | 13-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020222234623169J0H | 13-Aug-22 | 13-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222396258G240H | 13-Aug-22 | 13-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222396257G710H | 14-Aug-22 | 14-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222234620164K0H | 14-Aug-22 | 14-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222396258G120H | 14-Aug-22 | 14-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202222396257G620H | 14-Aug-22 | 14-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202222396257G610H | 14-Aug-22 | 14-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022234623017J0H | 14-Aug-22 | 14-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202222396258G180H | 14-Aug-22 | 14-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202222396293H270H | 14-Aug-22 | 14-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $973.07 | $0.00 | |
| 000020222234620135K0H | 14-Aug-22 | 14-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020222234623093J0H | 14-Aug-22 | 14-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222234623205J0H | 14-Aug-22 | 14-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202222396257G720H | 14-Aug-22 | 14-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222396257G660H | 14-Aug-22 | 14-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022234622997J0H | 14-Aug-22 | 14-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222234620111K0H | 14-Aug-22 | 14-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022234623169J0H | 14-Aug-22 | 14-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202222396258G240H | 14-Aug-22 | 14-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416285T140H | 15-Aug-22 | 15-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022416270U610H | 15-Aug-22 | 15-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 00002022416270U470H | 15-Aug-22 | 15-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022416270U600H | 15-Aug-22 | 15-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022416284T070H | 15-Aug-22 | 15-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022416285T460H | 15-Aug-22 | 15-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022416284T930H | 15-Aug-22 | 15-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022416224T320H | 15-Aug-22 | 15-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022416285T410H | 15-Aug-22 | 15-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $732.00 | $0.00 | |
| 00002022416284T080H | 15-Aug-22 | 15-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000890C | 15-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000890C | 15-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000890C | 15-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000890C | 15-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000890C | 15-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000890C | 15-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000890C | 15-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416270U670H | 15-Aug-22 | 15-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020222416224T440H | 15-Aug-22 | 15-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416224T520H | 15-Aug-22 | 15-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416224T530H | 15-Aug-22 | 15-Aug-22 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 000020222416284T500H | 15-Aug-22 | 15-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416224T710H | 15-Aug-22 | 15-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222416270U690H | 15-Aug-22 | 15-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022416268U800H | 15-Aug-22 | 15-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $741.36 | $0.00 | |
| 00002022416285T170H | 15-Aug-22 | 15-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022416284T760H | 15-Aug-22 | 15-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416285T140H | 16-Aug-22 | 16-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416270U470H | 16-Aug-22 | 16-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416270U600H | 16-Aug-22 | 16-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416284T070H | 16-Aug-22 | 16-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416285T460H | 16-Aug-22 | 16-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $614.37 | $0.00 | |
| 000020222416284T930H | 16-Aug-22 | 16-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416224T320H | 16-Aug-22 | 16-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416285T410H | 16-Aug-22 | 16-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T080H | 16-Aug-22 | 16-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416270U670H | 16-Aug-22 | 16-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020222416224T440H | 16-Aug-22 | 16-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416224T520H | 16-Aug-22 | 16-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416224T530H | 16-Aug-22 | 16-Aug-22 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 000020222416224T710H | 16-Aug-22 | 16-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022416270U690H | 16-Aug-22 | 16-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416268U800H | 16-Aug-22 | 16-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416285T170H | 16-Aug-22 | 16-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020222416284T760H | 16-Aug-22 | 16-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416285T140H | 17-Aug-22 | 17-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416270U470H | 17-Aug-22 | 17-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416270U600H | 17-Aug-22 | 17-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416284T070H | 17-Aug-22 | 17-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416285T460H | 17-Aug-22 | 17-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T930H | 17-Aug-22 | 17-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416224T320H | 17-Aug-22 | 17-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416285T410H | 17-Aug-22 | 17-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T080H | 17-Aug-22 | 17-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416270U670H | 17-Aug-22 | 17-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020222416224T440H | 17-Aug-22 | 17-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416224T520H | 17-Aug-22 | 17-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416224T530H | 17-Aug-22 | 17-Aug-22 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002022241.6224T710H | 17-Aug-22 | 17-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222416270U690H | 17-Aug-22 | 17-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416268U800H | 17-Aug-22 | 17-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416285T170H | 17-Aug-22 | 17-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T720H | 17-Aug-22 | 17-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $0.00 | |
| 000020222416284T760H | 17-Aug-22 | 17-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416285T140H | 18-Aug-22 | 18-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416270U470H | 18-Aug-22 | 18-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416270U600H | 18-Aug-22 | 18-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416284T070H | 18-Aug-22 | 18-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416285T460H | 18-Aug-22 | 18-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T930H | 18-Aug-22 | 18-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416224T320H | 18-Aug-22 | 18-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416285T410H | 18-Aug-22 | 18-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T080H | 18-Aug-22 | 18-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416270U670H | 18-Aug-22 | 18-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020222416224T440H | 18-Aug-22 | 18-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416224T520H | 18-Aug-22 | 18-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022245620216Y0H | 18-Aug-22 | 18-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416224T710H | 18-Aug-22 | 18-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222416270U690H | 18-Aug-22 | 18-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416268U800H | 18-Aug-22 | 18-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416285T170H | 18-Aug-22 | 18-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T720H | 18-Aug-22 | 18-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020222416284T760H | 18-Aug-22 | 18-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416285T140H | 19-Aug-22 | 19-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416270U470H | 19-Aug-22 | 19-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416270U600H | 19-Aug-22 | 19-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416284T070H | 19-Aug-22 | 19-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416285T460H | 19-Aug-22 | 19-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T930H | 19-Aug-22 | 19-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416224T320H | 19-Aug-22 | 19-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222416285T410H | 19-Aug-22 | 19-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T080H | 19-Aug-22 | 19-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416270U670H | 19-Aug-22 | 19-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020222416224T440H | 19-Aug-22 | 19-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416224T520H | 19-Aug-22 | 19-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022245620216Y0H | 19-Aug-22 | 19-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416224T710H | 19-Aug-22 | 19-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222416268U800H | 19-Aug-22 | 19-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416285T170H | 19-Aug-22 | 19-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T720H | 19-Aug-22 | 19-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $826.04 | $0.00 | |
| 000020222416284T760H | 19-Aug-22 | 19-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416270U470H | 20-Aug-22 | 20-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T070H | 20-Aug-22 | 20-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416285T460H | 20-Aug-22 | 20-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T930H | 20-Aug-22 | 20-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416285T410H | 20-Aug-22 | 20-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T080H | 20-Aug-22 | 20-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416270U670H | 20-Aug-22 | 20-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020222416224T440H | 20-Aug-22 | 20-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022245620216Y0H | 20-Aug-22 | 20-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416268U800H | 20-Aug-22 | 20-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416285T170H | 20-Aug-22 | 20-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T720H | 20-Aug-22 | 20-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020222416284T760H | 20-Aug-22 | 20-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416270U470H | 21-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T070H | 21-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416285T460H | 21-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T930H | 21-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T080H | 21-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416270U670H | 21-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020222416224T440H | 21-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022245620216Y0H | 21-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416268U800H | 21-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416285T170H | 21-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T720H | 21-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222416284T760H | 21-Aug-22 | 21-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222416224T720H | 21-Aug-22 | 21-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202224562E49840H | 22-Aug-22 | 22-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562F58180H | 22-Aug-22 | 22-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562F58360H | 22-Aug-22 | 22-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000670C | 22-Aug-22 | 22-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562E52100H | 22-Aug-22 | 22-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E48370H | 22-Aug-22 | 22-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E51070H | 22-Aug-22 | 22-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562E49740H | 22-Aug-22 | 22-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000900C | 22-Aug-22 | 26-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000900C | 22-Aug-22 | 26-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000900C | 22-Aug-22 | 26-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000900C | 22-Aug-22 | 26-Aug-22 | ! | 0158 | $4,000.04 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000900C | 22-Aug-22 | 26-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562F58590H | 22-Aug-22 | 22-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202224562E50920H | 22-Aug-22 | 22-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562E49060H | 22-Aug-22 | 22-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562E53080H | 22-Aug-22 | 22-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202224562E50590H | 22-Aug-22 | 22-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562F58750H | 22-Aug-22 | 22-Aug-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202224562E49350H | 22-Aug-22 | 22-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E50090H | 22-Aug-22 | 22-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562F58500H | 22-Aug-22 | 22-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562E51700H | 22-Aug-22 | 22-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202224562E49840H | 23-Aug-22 | 23-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562F58180H | 23-Aug-22 | 23-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562F58360H | 23-Aug-22 | 23-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000670C | 23-Aug-22 | 23-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562E52100H | 23-Aug-22 | 23-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E47550H | 23-Aug-22 | 23-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562E51070H | 23-Aug-22 | 23-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562E49740H | 23-Aug-22 | 23-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562F58590H | 23-Aug-22 | 23-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $555.11 | $0.00 | |
| 0000202224562E50920H | 23-Aug-22 | 23-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562E49060H | 23-Aug-22 | 23-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562E53080H | 23-Aug-22 | 23-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202224562E50590H | 23-Aug-22 | 23-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562F58750H | 23-Aug-22 | 23-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202224562E49350H | 23-Aug-22 | 23-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E50090H | 23-Aug-22 | 23-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562F58500H | 23-Aug-22 | 23-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562E51700H | 23-Aug-22 | 23-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202224562E49840H | 24-Aug-22 | 24-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562F58180H | 24-Aug-22 | 24-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562F58360H | 24-Aug-22 | 24-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000670C | 24-Aug-22 | 24-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562E52100H | 24-Aug-22 | 24-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562F58420H | 24-Aug-22 | 24-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562E47550H | 24-Aug-22 | 24-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562E51070H | 24-Aug-22 | 24-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562E49740H | 24-Aug-22 | 24-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562F58590H | 24-Aug-22 | 24-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E51670H | 24-Aug-22 | 24-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202224562E50920H | 24-Aug-22 | 24-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562E49060H | 24-Aug-22 | 24-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562E53080H | 24-Aug-22 | 24-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202224562E50590H | 24-Aug-22 | 24-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562F58750H | 24-Aug-22 | 24-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202224562E49350H | 24-Aug-22 | 24-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E53770H | 24-Aug-22 | 24-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562F58500H | 24-Aug-22 | 24-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562E51700H | 24-Aug-22 | 24-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202224562E49640H | 24-Aug-22 | 24-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202224562E49840H | 25-Aug-22 | 25-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562F58180H | 25-Aug-22 | 25-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562F58360H | 25-Aug-22 | 25-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024195810000670C | 25-Aug-22 | 25-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562E52100H | 25-Aug-22 | 25-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E47550H | 25-Aug-22 | 25-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562E51070H | 25-Aug-22 | 25-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562E49740H | 25-Aug-22 | 25-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562F58590H | 25-Aug-22 | 25-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E50920H | 25-Aug-22 | 25-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562F58320H | 25-Aug-22 | 25-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202224562E49060H | 25-Aug-22 | 25-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562E53080H | 25-Aug-22 | 25-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202224562F57470H | 25-Aug-22 | 25-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562E49350H | 25-Aug-22 | 25-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E53770H | 25-Aug-22 | 25-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562F58500H | 25-Aug-22 | 25-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562E51700H | 25-Aug-22 | 25-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202224562E49640H | 25-Aug-22 | 25-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202224562E49840H | 26-Aug-22 | 26-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562F58180H | 26-Aug-22 | 26-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562F58360H | 26-Aug-22 | 26-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024195810000670C | 26-Aug-22 | 26-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562E52100H | 26-Aug-22 | 26-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E47550H | 26-Aug-22 | 26-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562E51070H | 26-Aug-22 | 26-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562E49740H | 26-Aug-22 | 26-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562F58410H | 26-Aug-22 | 26-Aug-22 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $505.01 | |
| 0000202224562F58590H | 26-Aug-22 | 26-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E50920H | 26-Aug-22 | 26-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562F58320H | 26-Aug-22 | 26-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202224562E49060H | 26-Aug-22 | 26-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202224562E53080H | 26-Aug-22 | 26-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202224562F57470H | 26-Aug-22 | 26-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562E49350H | 26-Aug-22 | 26-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E53770H | 26-Aug-22 | 26-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562F58500H | 26-Aug-22 | 26-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562E51700H | 26-Aug-22 | 26-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $473.96 | $0.00 | |
| 0000202224562E49640H | 26-Aug-22 | 26-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $280.00 | $920.00 | |
| 0000202224562E50600H | 27-Aug-22 | 27-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562F58510H | 27-Aug-22 | 27-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202224562E52100H | 27-Aug-22 | 27-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E47550H | 27-Aug-22 | 27-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562F58410H | 27-Aug-22 | 27-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $175.14 | $330.00 | |
| 0000202224562F58590H | 27-Aug-22 | 27-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E50920H | 27-Aug-22 | 27-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562F58320H | 27-Aug-22 | 27-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202224562E53080H | 27-Aug-22 | 27-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $985.48 | $0.00 | |
| 0000202224562F57470H | 27-Aug-22 | 27-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562E49350H | 27-Aug-22 | 27-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E53770H | 27-Aug-22 | 27-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562F58500H | 27-Aug-22 | 27-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562E51700H | 27-Aug-22 | 27-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202224562E49640H | 27-Aug-22 | 27-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202224562E50600H | 28-Aug-22 | 28-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562F58510H | 28-Aug-22 | 28-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202224562E52100H | 28-Aug-22 | 28-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E47550H | 28-Aug-22 | 28-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562F58410H | 28-Aug-22 | 28-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $154.68 | |
| 0000202224562F58590H | 28-Aug-22 | 28-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E50920H | 28-Aug-22 | 28-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562F58320H | 28-Aug-22 | 28-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202224562E53080H | 28-Aug-22 | 28-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562F57470H | 28-Aug-22 | 28-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562E49350H | 28-Aug-22 | 28-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202224562E53770H | 28-Aug-22 | 28-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202224562F58500H | 28-Aug-22 | 28-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202224562E51700H | 28-Aug-22 | 28-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202224562E49640H | 28-Aug-22 | 28-Aug-22 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202225562545T00H | 29-Aug-22 | 29-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562867T50H | 29-Aug-22 | 29-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202225562553T70H | 29-Aug-22 | 29-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202225562550T00H | 29-Aug-22 | 29-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562560T10H | 29-Aug-22 | 29-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562547T90H | 29-Aug-22 | 29-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202225562873T80H | 29-Aug-22 | 29-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225562875T40H | 29-Aug-22 | 29-Aug-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202225562549T00H | 29-Aug-22 | 29-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562877T50H | 29-Aug-22 | 29-Aug-22 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 0000202225562552T80H | 29-Aug-22 | 29-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202225562553T90H | 29-Aug-22 | 29-Aug-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202225562871T50H | 29-Aug-22 | 29-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562552T50H | 29-Aug-22 | 29-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562549T90H | 29-Aug-22 | 29-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562878T30H | 29-Aug-22 | 29-Aug-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202225562537T90H | 29-Aug-22 | 29-Aug-22 | ! | 0156 | $4,500.00 | $1,200.02 | $1,200.02 | $0.00 | |
| 0000202225562545T00H | 30-Aug-22 | 30-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562867T50H | 30-Aug-22 | 30-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202225562553T70H | 30-Aug-22 | 30-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202225562550T00H | 30-Aug-22 | 30-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562560T10H | 30-Aug-22 | 30-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562547T90H | 30-Aug-22 | 30-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202225562873T80H | 30-Aug-22 | 30-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225562875T40H | 30-Aug-22 | 30-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202225562549T40H | 30-Aug-22 | 30-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562877T50H | 30-Aug-22 | 30-Aug-22 | ! | 0156 | $4,500.00 | $1,199.99 | $910.10 | $0.00 | |
| 0000202225562552T80H | 30-Aug-22 | 30-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202225562553T90H | 30-Aug-22 | 30-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202225562871T50H | 30-Aug-22 | 30-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562552T50H | 30-Aug-22 | 30-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562549T90H | 30-Aug-22 | 30-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562877T90H | 30-Aug-22 | 30-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562537T90H | 30-Aug-22 | 30-Aug-22 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202225562545T00H | 31-Aug-22 | 31-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562867T50H | 31-Aug-22 | 31-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202225562553T70H | 31-Aug-22 | 31-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202225562560T10H | 31-Aug-22 | 31-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562547T90H | 31-Aug-22 | 31-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202225562873T80H | 31-Aug-22 | 31-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225562875T40H | 31-Aug-22 | 31-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202225562549T40H | 31-Aug-22 | 31-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562877T50H | 31-Aug-22 | 31-Aug-22 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202225562552T80H | 31-Aug-22 | 31-Aug-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202225562553T90H | 31-Aug-22 | 31-Aug-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202225562871T50H | 31-Aug-22 | 31-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562552T50H | 31-Aug-22 | 31-Aug-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562549T90H | 31-Aug-22 | 31-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562877T90H | 31-Aug-22 | 31-Aug-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562537T90H | 31-Aug-22 | 31-Aug-22 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202225562545T00H | 1-Sep-22 | 1-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562867T50H | 1-Sep-22 | 1-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202225562553T70H | 1-Sep-22 | 1-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202225562553T20H | 1-Sep-22 | 1-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $504.97 | |
| 0000202225562560T10H | 1-Sep-22 | 1-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562873T80H | 1-Sep-22 | 1-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $661.49 | $0.00 | |
| 0000202225562868T20H | 1-Sep-22 | 1-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562549T40H | 1-Sep-22 | 1-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00000202260627G6750H | 1-Sep-22 | 1-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202225562552T80H | 1-Sep-22 | 1-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202225962Y97220H | 1-Sep-22 | 1-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562871T50H | 1-Sep-22 | 1-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202225562552T50H | 1-Sep-22 | 1-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562549T90H | 1-Sep-22 | 1-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562877T90H | 1-Sep-22 | 1-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022260627G7500H | 1-Sep-22 | 1-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,040.00 | $60.00 | |
| 0000202225562545T00H | 2-Sep-22 | 2-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562867T50H | 2-Sep-22 | 2-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202225562872T90H | 2-Sep-22 | 2-Sep-22 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 0000202225562553T70H | 2-Sep-22 | 2-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202225562553T20H | 2-Sep-22 | 2-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225562561T00H | 2-Sep-22 | 2-Sep-22 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 0000202225562560T10H | 2-Sep-22 | 2-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562873T80H | 2-Sep-22 | 2-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562868T20H | 2-Sep-22 | 2-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562549T40H | 2-Sep-22 | 2-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022260627G6750H | 2-Sep-22 | 2-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $310.10 | $0.00 | |
| 0000202225562552T80H | 2-Sep-22 | 2-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202225962Y97220H | 2-Sep-22 | 2-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562547T80H | 2-Sep-22 | 2-Sep-22 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $0.00 | |
| 0000202225562871T50H | 2-Sep-22 | 2-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562552T50H | 2-Sep-22 | 2-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562549T90H | 2-Sep-22 | 2-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562877T90H | 2-Sep-22 | 2-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562552T90H | 2-Sep-22 | 2-Sep-22 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $0.00 | |
| 0000202225562863T50H | 2-Sep-22 | 2-Sep-22 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $0.00 | |
| 00002022260627G7500H | 2-Sep-22 | 2-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562545T00H | 3-Sep-22 | 3-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562864T60H | 3-Sep-22 | 3-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202225562872T90H | 3-Sep-22 | 3-Sep-22 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 0000202225562553T70H | 3-Sep-22 | 3-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202225562553T20H | 3-Sep-22 | 3-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225562561T00H | 3-Sep-22 | 3-Sep-22 | ! | 0158 | $4,000.00 | $1,099.99 | $128.48 | $0.00 | |
| 0000202225562560T10H | 3-Sep-22 | 3-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562552T70H | 3-Sep-22 | 3-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562873T80H | 3-Sep-22 | 3-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562868T20H | 3-Sep-22 | 3-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562549T40H | 3-Sep-22 | 3-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562553T60H | 3-Sep-22 | 3-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022260627G6750H | 3-Sep-22 | 3-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225962Y97220H | 3-Sep-22 | 3-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562876T40H | 3-Sep-22 | 3-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562547T80H | 3-Sep-22 | 3-Sep-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 0000202225562871T50H | 3-Sep-22 | 3-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562554T90H | 3-Sep-22 | 3-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562549T90H | 3-Sep-22 | 3-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562877T90H | 3-Sep-22 | 3-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562552T90H | 3-Sep-22 | 3-Sep-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 0000202225562863T50H | 3-Sep-22 | 3-Sep-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 00002022260627G7500H | 3-Sep-22 | 3-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562545T00H | 4-Sep-22 | 4-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562864T60H | 4-Sep-22 | 4-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202225562872T90H | 4-Sep-22 | 4-Sep-22 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 0000202225562553T70H | 4-Sep-22 | 4-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202225562553T20H | 4-Sep-22 | 4-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225562561T00H | 4-Sep-22 | 4-Sep-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202225562560T10H | 4-Sep-22 | 4-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562552T70H | 4-Sep-22 | 4-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562873T80H | 4-Sep-22 | 4-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562868T20H | 4-Sep-22 | 4-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562549T40H | 4-Sep-22 | 4-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562553T60H | 4-Sep-22 | 4-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022260627G6750H | 4-Sep-22 | 4-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225962Y97220H | 4-Sep-22 | 4-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562876T40H | 4-Sep-22 | 4-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225562547T80H | 4-Sep-22 | 4-Sep-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 0000202225562871T50H | 4-Sep-22 | 4-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562554T90H | 4-Sep-22 | 4-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562549T90H | 4-Sep-22 | 4-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562877T90H | 4-Sep-22 | 4-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225562552T90H | 4-Sep-22 | 4-Sep-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202225562863T50H | 4-Sep-22 | 4-Sep-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 00002022260627G7500H | 4-Sep-22 | 4-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y97180H | 5-Sep-22 | 5-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z41110H | 5-Sep-22 | 5-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202225962Z40170H | 5-Sep-22 | 5-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202225962Z41240H | 5-Sep-22 | 5-Sep-22 | ! | 0158 | $4,000.00 | $1,100.02 | $5.16 | $0.00 | |
| 0000202225962Z39760H | 5-Sep-22 | 5-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202225962Y55440H | 5-Sep-22 | 5-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $670.28 | $0.00 | |
| 0000202225962Y97500H | 5-Sep-22 | 5-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225962Y97320H | 5-Sep-22 | 5-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97260H | 5-Sep-22 | 5-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y99010H | 5-Sep-22 | 5-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225962Y98170H | 5-Sep-22 | 5-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y96880H | 5-Sep-22 | 5-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z38790H | 5-Sep-22 | 5-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97240H | 5-Sep-22 | 5-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y96860H | 5-Sep-22 | 5-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202225962Y55470H | 5-Sep-22 | 5-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y97370H | 5-Sep-22 | 5-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y98200H | 5-Sep-22 | 5-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202225962Y97840H | 5-Sep-22 | 5-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z00220H | 5-Sep-22 | 5-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y98690H | 5-Sep-22 | 5-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z45050H | 5-Sep-22 | 5-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y96650H | 5-Sep-22 | 5-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202225962Z00080H | 5-Sep-22 | 5-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202225962Y99100H | 5-Sep-22 | 5-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $280.00 | $820.00 | |
| 0000202225962Y97180H | 6-Sep-22 | 6-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z41110H | 6-Sep-22 | 6-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202225962Z40170H | 6-Sep-22 | 6-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202225962Z41240H | 6-Sep-22 | 6-Sep-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202225962Z39760H | 6-Sep-22 | 6-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202225962Y55440H | 6-Sep-22 | 6-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y97500H | 6-Sep-22 | 6-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225962Y97320H | 6-Sep-22 | 6-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97260H | 6-Sep-22 | 6-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y99010H | 6-Sep-22 | 6-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225962Y98170H | 6-Sep-22 | 6-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y96880H | 6-Sep-22 | 6-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97240H | 6-Sep-22 | 6-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y96860H | 6-Sep-22 | 6-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202225962Y55470H | 6-Sep-22 | 6-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y97370H | 6-Sep-22 | 6-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y98200H | 6-Sep-22 | 6-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202225962Y97840H | 6-Sep-22 | 6-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z00220H | 6-Sep-22 | 6-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y98690H | 6-Sep-22 | 6-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z45050H | 6-Sep-22 | 6-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y96650H | 6-Sep-22 | 6-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202225962Z00080H | 6-Sep-22 | 6-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202225962Y99100H | 6-Sep-22 | 6-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 0000202225962Y97180H | 7-Sep-22 | 7-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z41110H | 7-Sep-22 | 7-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202225962Z41240H | 7-Sep-22 | 7-Sep-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202225962Y55440H | 7-Sep-22 | 7-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y96920H | 7-Sep-22 | 7-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202225962Y97500H | 7-Sep-22 | 7-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $578.09 | $0.00 | |
| 0000202225962Y97320H | 7-Sep-22 | 7-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97260H | 7-Sep-22 | 7-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y99010H | 7-Sep-22 | 7-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225962Y98170H | 7-Sep-22 | 7-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y96880H | 7-Sep-22 | 7-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97240H | 7-Sep-22 | 7-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y55470H | 7-Sep-22 | 7-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y97370H | 7-Sep-22 | 7-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y98200H | 7-Sep-22 | 7-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $464.07 | $0.00 | |
| 0000202225962Y97840H | 7-Sep-22 | 7-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z00220H | 7-Sep-22 | 7-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y98690H | 7-Sep-22 | 7-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202225962Z45050H | 7-Sep-22 | 7-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y96650H | 7-Sep-22 | 7-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $0.00 | |
| 0000202225962Z00080H | 7-Sep-22 | 7-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $467.35 | $0.00 | |
| 0000202225962Y99100H | 7-Sep-22 | 7-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 0000202225962Y97180H | 8-Sep-22 | 8-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z41110H | 8-Sep-22 | 8-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $531.60 | $0.00 | |
| 0000202225962Z43510H | 8-Sep-22 | 8-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202225962Y55440H | 8-Sep-22 | 8-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y96920H | 8-Sep-22 | 8-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202225962Y97500H | 8-Sep-22 | 8-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y97320H | 8-Sep-22 | 8-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97260H | 8-Sep-22 | 8-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y99010H | 8-Sep-22 | 8-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225962Y98170H | 8-Sep-22 | 8-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y96880H | 8-Sep-22 | 8-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y98270H | 8-Sep-22 | 8-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202225962Y97240H | 8-Sep-22 | 8-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y55470H | 8-Sep-22 | 8-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y97370H | 8-Sep-22 | 8-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y98200H | 8-Sep-22 | 8-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202225962Y97840H | 8-Sep-22 | 8-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z00220H | 8-Sep-22 | 8-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y98690H | 8-Sep-22 | 8-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z45050H | 8-Sep-22 | 8-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97890H | 8-Sep-22 | 8-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $0.00 | |
| 0000202225962Y96650H | 8-Sep-22 | 8-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202225962Z00080H | 8-Sep-22 | 8-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202225962Y99100H | 8-Sep-22 | 8-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 0000202225962Y97180H | 9-Sep-22 | 9-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z41110H | 9-Sep-22 | 9-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202225962Z43510H | 9-Sep-22 | 9-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202225962Y55440H | 9-Sep-22 | 9-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y96920H | 9-Sep-22 | 9-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202225962Y97500H | 9-Sep-22 | 9-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y97320H | 9-Sep-22 | 9-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97260H | 9-Sep-22 | 9-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y99010H | 9-Sep-22 | 9-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225962Y98170H | 9-Sep-22 | 9-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y96880H | 9-Sep-22 | 9-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97240H | 9-Sep-22 | 9-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y55470H | 9-Sep-22 | 9-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y97370H | 9-Sep-22 | 9-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y98200H | 9-Sep-22 | 9-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202225962Y97840H | 9-Sep-22 | 9-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z00220H | 9-Sep-22 | 9-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y98690H | 9-Sep-22 | 9-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z45050H | 9-Sep-22 | 9-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97890H | 9-Sep-22 | 9-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225962Y96650H | 9-Sep-22 | 9-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202225962Z00080H | 9-Sep-22 | 9-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202225962Y99100H | 9-Sep-22 | 9-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 0000202225962Y97180H | 10-Sep-22 | 10-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z41110H | 10-Sep-22 | 10-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202225962Z43510H | 10-Sep-22 | 10-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202225962Y55440H | 10-Sep-22 | 10-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y96920H | 10-Sep-22 | 10-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202225962Y97500H | 10-Sep-22 | 10-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y97320H | 10-Sep-22 | 10-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97260H | 10-Sep-22 | 10-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y99010H | 10-Sep-22 | 10-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225962Y98170H | 10-Sep-22 | 10-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y96880H | 10-Sep-22 | 10-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97240H | 10-Sep-22 | 10-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y96790H | 10-Sep-22 | 10-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97370H | 10-Sep-22 | 10-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022267628409Q0H | 10-Sep-22 | 10-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y97840H | 10-Sep-22 | 10-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z00220H | 10-Sep-22 | 10-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y98690H | 10-Sep-22 | 10-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202225962Z45050H | 10-Sep-22 | 10-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97890H | 10-Sep-22 | 10-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202227062K44900H | 10-Sep-22 | 10-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202226662757X10H | 10-Sep-22 | 10-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y99100H | 10-Sep-22 | 10-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 0000202225962Y97180H | 11-Sep-22 | 11-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z41110H | 11-Sep-22 | 11-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $631.59 | $0.00 | |
| 0000202225962Z43510H | 11-Sep-22 | 11-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202225962Y55440H | 11-Sep-22 | 11-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y96920H | 11-Sep-22 | 11-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202225962Y97500H | 11-Sep-22 | 11-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y97320H | 11-Sep-22 | 11-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97260H | 11-Sep-22 | 11-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y99010H | 11-Sep-22 | 11-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202225962Y98170H | 11-Sep-22 | 11-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y96880H | 11-Sep-22 | 11-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97240H | 11-Sep-22 | 11-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y96790H | 11-Sep-22 | 11-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97370H | 11-Sep-22 | 11-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022267628409Q0H | 11-Sep-22 | 11-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y97840H | 11-Sep-22 | 11-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z00220H | 11-Sep-22 | 11-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y98690H | 11-Sep-22 | 11-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Z45050H | 11-Sep-22 | 11-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202225962Y97890H | 11-Sep-22 | 11-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202227062K44900H | 11-Sep-22 | 11-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202226662757X10H | 11-Sep-22 | 11-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202225962Y99100H | 11-Sep-22 | 11-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 00002022266624422H0H | 12-Sep-22 | 12-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222726230P220H | 12-Sep-22 | 12-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266624417H0H | 12-Sep-22 | 12-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022266625083G0H | 12-Sep-22 | 12-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022266625138G0H | 12-Sep-22 | 12-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022266625127G0H | 12-Sep-22 | 12-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266628834G0H | 12-Sep-22 | 12-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266628822G0H | 12-Sep-22 | 12-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266628923G0H | 12-Sep-22 | 12-Sep-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002022266624428H0H | 12-Sep-22 | 12-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266625034G0H | 12-Sep-22 | 12-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266628916G0H | 12-Sep-22 | 12-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266624992G0H | 12-Sep-22 | 12-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266628781G0H | 12-Sep-22 | 12-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022266628794G0H | 12-Sep-22 | 12-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266624377H0H | 12-Sep-22 | 12-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266628880G0H | 12-Sep-22 | 12-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266628878G0H | 12-Sep-22 | 12-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266628969G0H | 12-Sep-22 | 12-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266625135G0H | 12-Sep-22 | 12-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266625144G0H | 12-Sep-22 | 12-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022266629020G0H | 12-Sep-22 | 12-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022266625076G0H | 12-Sep-22 | 12-Sep-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002022266624422H0H | 13-Sep-22 | 13-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222726230P220H | 13-Sep-22 | 13-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266624417H0H | 13-Sep-22 | 13-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002022266625083G0H | 13-Sep-22 | 13-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022266625138G0H | 13-Sep-22 | 13-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $3.11 | $0.00 | |
| 00002022266625127G0H | 13-Sep-22 | 13-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266628795G0H | 13-Sep-22 | 13-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022266628822G0H | 13-Sep-22 | 13-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266628923G0H | 13-Sep-22 | 13-Sep-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022266624428H0H | 13-Sep-22 | 13-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266625034G0H | 13-Sep-22 | 13-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266628916G0H | 13-Sep-22 | 13-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266624992G0H | 13-Sep-22 | 13-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266628781G0H | 13-Sep-22 | 13-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022266625158G0H | 13-Sep-22 | 13-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002022266628794G0H | 13-Sep-22 | 13-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266624373H0H | 13-Sep-22 | 13-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022266628880G0H | 13-Sep-22 | 13-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020222266628959G0H | 13-Sep-22 | 13-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222266628969G0H | 13-Sep-22 | 13-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266625135G0H | 13-Sep-22 | 13-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266625144G0H | 13-Sep-22 | 13-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $950.00 | $0.00 | |
| 000020222266629020G0H | 13-Sep-22 | 13-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,017.34 | $0.00 | |
| 000020222266625076G0H | 13-Sep-22 | 13-Sep-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020222266624422H0H | 14-Sep-22 | 14-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222726230P220H | 14-Sep-22 | 14-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266624417H0H | 14-Sep-22 | 14-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020222266625083G0H | 14-Sep-22 | 14-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020222266625138G0H | 14-Sep-22 | 14-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020222266625127G0H | 14-Sep-22 | 14-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266628795G0H | 14-Sep-22 | 14-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222266628822G0H | 14-Sep-22 | 14-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266628923G0H | 14-Sep-22 | 14-Sep-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020222266628916G0H | 14-Sep-22 | 14-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266624992G0H | 14-Sep-22 | 14-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266628781G0H | 14-Sep-22 | 14-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222266625158G0H | 14-Sep-22 | 14-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $360.00 | |
| 000020222266628794G0H | 14-Sep-22 | 14-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266624373H0H | 14-Sep-22 | 14-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222266628880G0H | 14-Sep-22 | 14-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266628959G0H | 14-Sep-22 | 14-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222266628969G0H | 14-Sep-22 | 14-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266625144G0H | 14-Sep-22 | 14-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266629020G0H | 14-Sep-22 | 14-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266625076G0H | 14-Sep-22 | 14-Sep-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020222266624422H0H | 15-Sep-22 | 15-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222726230P220H | 15-Sep-22 | 15-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266624417H0H | 15-Sep-22 | 15-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020222266625083G0H | 15-Sep-22 | 15-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020222266625138G0H | 15-Sep-22 | 15-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $853.11 | $0.00 | |
| 000020222266625127G0H | 15-Sep-22 | 15-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266628795G0H | 15-Sep-22 | 15-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222266628822G0H | 15-Sep-22 | 15-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266624378H0H | 15-Sep-22 | 15-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266624381H0H | 15-Sep-22 | 15-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266625029G0H | 15-Sep-22 | 15-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266628916G0H | 15-Sep-22 | 15-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266624992G0H | 15-Sep-22 | 15-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266628781G0H | 15-Sep-22 | 15-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222266625158G0H | 15-Sep-22 | 15-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $75.00 | |
| 000020222266628794G0H | 15-Sep-22 | 15-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266624373H0H | 15-Sep-22 | 15-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222266628880G0H | 15-Sep-22 | 15-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266628959G0H | 15-Sep-22 | 15-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222266629019G0H | 15-Sep-22 | 15-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222266625144G0H | 15-Sep-22 | 15-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266629020G0H | 15-Sep-22 | 15-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266628819G0H | 15-Sep-22 | 15-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266624422H0H | 16-Sep-22 | 16-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222726230P220H | 16-Sep-22 | 16-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266624417H0H | 16-Sep-22 | 16-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $305.13 | $0.00 | |
| 000020222266625083G0H | 16-Sep-22 | 16-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020222266625138G0H | 16-Sep-22 | 16-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266625127G0H | 16-Sep-22 | 16-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266628795G0H | 16-Sep-22 | 16-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222266628822G0H | 16-Sep-22 | 16-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266624378H0H | 16-Sep-22 | 16-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266624381H0H | 16-Sep-22 | 16-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266625029G0H | 16-Sep-22 | 16-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266628916G0H | 16-Sep-22 | 16-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266624992G0H | 16-Sep-22 | 16-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266628781G0H | 16-Sep-22 | 16-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222266625158G0H | 16-Sep-22 | 16-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $0.00 | |
| 000020222266628794G0H | 16-Sep-22 | 16-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222266624373H0H | 16-Sep-22 | 16-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222266628880G0H | 16-Sep-22 | 16-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222266628959G0H | 16-Sep-22 | 16-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020222266629019G0H | 16-Sep-22 | 16-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022266625144G0H | 16-Sep-22 | 16-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266629020G0H | 16-Sep-22 | 16-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266628819G0H | 16-Sep-22 | 16-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222726230P220H | 17-Sep-22 | 17-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266624417H0H | 17-Sep-22 | 17-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266625083G0H | 17-Sep-22 | 17-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022266625138G0H | 17-Sep-22 | 17-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266625127G0H | 17-Sep-22 | 17-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266624378H0H | 17-Sep-22 | 17-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276620664L0H | 17-Sep-22 | 17-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266628916G0H | 17-Sep-22 | 17-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266624992G0H | 17-Sep-22 | 17-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266628781G0H | 17-Sep-22 | 17-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022266625158G0H | 17-Sep-22 | 17-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022266628794G0H | 17-Sep-22 | 17-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266625144G0H | 17-Sep-22 | 17-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266629020G0H | 17-Sep-22 | 17-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266628819G0H | 17-Sep-22 | 17-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222726230P220H | 18-Sep-22 | 18-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266624417H0H | 18-Sep-22 | 18-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266625083G0H | 18-Sep-22 | 18-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022266625138G0H | 18-Sep-22 | 18-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266625127G0H | 18-Sep-22 | 18-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266628843G0H | 18-Sep-22 | 18-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266624378H0H | 18-Sep-22 | 18-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276620664L0H | 18-Sep-22 | 18-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266628916G0H | 18-Sep-22 | 18-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266624992G0H | 18-Sep-22 | 18-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022266628781G0H | 18-Sep-22 | 18-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022266625158G0H | 18-Sep-22 | 18-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022266628794G0H | 18-Sep-22 | 18-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266625144G0H | 18-Sep-22 | 18-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266629020G0H | 18-Sep-22 | 18-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022266628819G0H | 18-Sep-22 | 18-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276628641L0H | 19-Sep-22 | 19-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276629024N0H | 19-Sep-22 | 19-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276622235K0H | 19-Sep-22 | 19-Sep-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002022276622200K0H | 19-Sep-22 | 19-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276622216K0H | 19-Sep-22 | 19-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276626141K0H | 19-Sep-22 | 19-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276628368K0H | 19-Sep-22 | 19-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276628750N0H | 19-Sep-22 | 19-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276629414K0H | 19-Sep-22 | 19-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276622217K0H | 19-Sep-22 | 19-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276624162K0H | 19-Sep-22 | 19-Sep-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002022276624345L0H | 19-Sep-22 | 19-Sep-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002022276628488K0H | 19-Sep-22 | 19-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022276624324L0H | 19-Sep-22 | 19-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276626225K0H | 19-Sep-22 | 19-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276628815L0H | 19-Sep-22 | 19-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276626169K0H | 19-Sep-22 | 19-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276623166J0H | 19-Sep-22 | 19-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276624309L0H | 19-Sep-22 | 19-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276620676L0H | 19-Sep-22 | 19-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276629024N0H | 20-Sep-22 | 20-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276622235K0H | 20-Sep-22 | 20-Sep-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022276622200K0H | 20-Sep-22 | 20-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276622216K0H | 20-Sep-22 | 20-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276626141K0H | 20-Sep-22 | 20-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276624173L0H | 20-Sep-22 | 20-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276628750N0H | 20-Sep-22 | 20-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276629414K0H | 20-Sep-22 | 20-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276622217K0H | 20-Sep-22 | 20-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276624162K0H | 20-Sep-22 | 20-Sep-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022276622210K0H | 20-Sep-22 | 20-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276624345L0H | 20-Sep-22 | 20-Sep-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022276628488K0H | 20-Sep-22 | 20-Sep-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022276624324L0H | 20-Sep-22 | 20-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022276626225K0H | 20-Sep-22 | 20-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276628815L0H | 20-Sep-22 | 20-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276626169K0H | 20-Sep-22 | 20-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276623166J0H | 20-Sep-22 | 20-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276624309L0H | 20-Sep-22 | 20-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276620676L0H | 20-Sep-22 | 20-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276622257K0H | 20-Sep-22 | 25-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022276622257K0H | 20-Sep-22 | 25-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022276622257K0H | 20-Sep-22 | 25-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022276622257K0H | 20-Sep-22 | 25-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022276622257K0H | 20-Sep-22 | 25-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022276629024N0H | 21-Sep-22 | 21-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276622235K0H | 21-Sep-22 | 21-Sep-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022276622200K0H | 21-Sep-22 | 21-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276622216K0H | 21-Sep-22 | 21-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276626141K0H | 21-Sep-22 | 21-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276624173L0H | 21-Sep-22 | 21-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276628750N0H | 21-Sep-22 | 21-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276629414K0H | 21-Sep-22 | 21-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276622217K0H | 21-Sep-22 | 21-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276624162K0H | 21-Sep-22 | 21-Sep-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022276622210K0H | 21-Sep-22 | 21-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276624345L0H | 21-Sep-22 | 21-Sep-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020222816270E090H | 21-Sep-22 | 21-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $0.00 | |
| 00002022276624324L0H | 21-Sep-22 | 21-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276626225K0H | 21-Sep-22 | 21-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276628815L0H | 21-Sep-22 | 21-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276626169K0H | 21-Sep-22 | 21-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276623166J0H | 21-Sep-22 | 21-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276624309L0H | 21-Sep-22 | 21-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276620676L0H | 21-Sep-22 | 21-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276629024N0H | 22-Sep-22 | 22-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276622200K0H | 22-Sep-22 | 22-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276622216K0H | 22-Sep-22 | 22-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276626141K0H | 22-Sep-22 | 22-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276624173L0H | 22-Sep-22 | 22-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276628750N0H | 22-Sep-22 | 22-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276629414K0H | 22-Sep-22 | 22-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276622217K0H | 22-Sep-22 | 22-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276629299K0H | 22-Sep-22 | 22-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276622210K0H | 22-Sep-22 | 22-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222816270E090H | 22-Sep-22 | 22-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022276624324L0H | 22-Sep-22 | 22-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276628815L0H | 22-Sep-22 | 22-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836205U390H | 22-Sep-22 | 22-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276623166J0H | 22-Sep-22 | 22-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276624309L0H | 22-Sep-22 | 22-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276620676L0H | 22-Sep-22 | 22-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276629024N0H | 23-Sep-22 | 23-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836204U890H | 23-Sep-22 | 23-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276622200K0H | 23-Sep-22 | 23-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276626141K0H | 23-Sep-22 | 23-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276624173L0H | 23-Sep-22 | 23-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276628750N0H | 23-Sep-22 | 23-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276628603L0H | 23-Sep-22 | 23-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276622217K0H | 23-Sep-22 | 23-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276629299K0H | 23-Sep-22 | 23-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276622210K0H | 23-Sep-22 | 23-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222816270E090H | 23-Sep-22 | 23-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022276624324L0H | 23-Sep-22 | 23-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276628815L0H | 23-Sep-22 | 23-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276626182K0H | 23-Sep-22 | 23-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022276623166J0H | 23-Sep-22 | 23-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276624309L0H | 23-Sep-22 | 23-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276620676L0H | 23-Sep-22 | 23-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276629024N0H | 24-Sep-22 | 24-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836204U890H | 24-Sep-22 | 24-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276622200K0H | 24-Sep-22 | 24-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022276628750N0H | 24-Sep-22 | 24-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276629299K0H | 24-Sep-22 | 24-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276622210K0H | 24-Sep-22 | 24-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222816270E090H | 24-Sep-22 | 24-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,095.00 | $0.00 | |
| 00002022276624324L0H | 24-Sep-22 | 24-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276623166J0H | 24-Sep-22 | 24-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276624309L0H | 24-Sep-22 | 24-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276629024N0H | 25-Sep-22 | 25-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836204U890H | 25-Sep-22 | 25-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276622200K0H | 25-Sep-22 | 25-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276628750N0H | 25-Sep-22 | 25-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276629299K0H | 25-Sep-22 | 25-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022276622210K0H | 25-Sep-22 | 25-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222816270E090H | 25-Sep-22 | 25-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276624324L0H | 25-Sep-22 | 25-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276623166J0H | 25-Sep-22 | 25-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022276624309L0H | 25-Sep-22 | 25-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230376293Y030H | 26-Sep-22 | 26-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020230816260320H | 26-Sep-22 | 26-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222836275T530H | 26-Sep-22 | 26-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836264U930H | 26-Sep-22 | 26-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836207U470H | 26-Sep-22 | 26-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836205T830H | 26-Sep-22 | 26-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836276T100H | 26-Sep-22 | 26-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836279T910H | 26-Sep-22 | 26-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836205U640H | 26-Sep-22 | 26-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836206U820H | 26-Sep-22 | 26-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836276T310H | 26-Sep-22 | 26-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836206U370H | 26-Sep-22 | 26-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836205T810H | 26-Sep-22 | 26-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836278T020H | 26-Sep-22 | 26-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836277T900H | 26-Sep-22 | 26-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836206U960H | 26-Sep-22 | 26-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836275T550H | 26-Sep-22 | 26-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836205U590H | 26-Sep-22 | 2-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222836205U590H | 26-Sep-22 | 2-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222836205U590H | 26-Sep-22 | 2-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222836205U590H | 26-Sep-22 | 2-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222836205U590H | 26-Sep-22 | 2-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222836205U590H | 26-Sep-22 | 2-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020230376293Y030H | 27-Sep-22 | 27-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020230816260320H | 27-Sep-22 | 27-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222836275T530H | 27-Sep-22 | 27-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836206U970H | 27-Sep-22 | 27-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836207U470H | 27-Sep-22 | 27-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836276T100H | 27-Sep-22 | 27-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836279T910H | 27-Sep-22 | 27-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836205U640H | 27-Sep-22 | 27-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836206U820H | 27-Sep-22 | 27-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836276T310H | 27-Sep-22 | 27-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836206U370H | 27-Sep-22 | 27-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836205T810H | 27-Sep-22 | 27-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836278T020H | 27-Sep-22 | 27-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836277T900H | 27-Sep-22 | 27-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836206U960H | 27-Sep-22 | 27-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836275T550H | 27-Sep-22 | 27-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202228962J40760H | 27-Sep-22 | 2-Oct-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202228962J40760H | 27-Sep-22 | 2-Oct-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202228962J40760H | 27-Sep-22 | 2-Oct-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202228962J40760H | 27-Sep-22 | 2-Oct-22 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202228962J40760H | 27-Sep-22 | 2-Oct-22 | ! | 0156 | $4,500.00 | $2,700.00 | $2,700.00 | $0.00 | |
| 0000202228962J40760H | 27-Sep-22 | 2-Oct-22 | ! | 0156 | $4,500.00 | $4,500.00 | $4,500.00 | $0.00 | |
| 000020230376293Y030H | 28-Sep-22 | 28-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020230816260320H | 28-Sep-22 | 28-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222836275T530H | 28-Sep-22 | 28-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836206U970H | 28-Sep-22 | 28-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836207U470H | 28-Sep-22 | 28-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836276T100H | 28-Sep-22 | 28-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020222836279T910H | 28-Sep-22 | 28-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836205U640H | 28-Sep-22 | 28-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836206U820H | 28-Sep-22 | 28-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836276T310H | 28-Sep-22 | 28-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836206U370H | 28-Sep-22 | 28-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836205T810H | 28-Sep-22 | 28-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836278T020H | 28-Sep-22 | 28-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836277T900H | 28-Sep-22 | 28-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836206U960H | 28-Sep-22 | 28-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836275T550H | 28-Sep-22 | 28-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230376293Y030H | 29-Sep-22 | 29-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023081626032C0H | 29-Sep-22 | 29-Sep-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020222836275T530H | 29-Sep-22 | 29-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836206U970H | 29-Sep-22 | 29-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836207U470H | 29-Sep-22 | 29-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836276T100H | 29-Sep-22 | 29-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836279T910H | 29-Sep-22 | 29-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836205U640H | 29-Sep-22 | 29-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836206U820H | 29-Sep-22 | 29-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836276T310H | 29-Sep-22 | 29-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836206U370H | 29-Sep-22 | 29-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836205T810H | 29-Sep-22 | 29-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836278T020H | 29-Sep-22 | 29-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836277T900H | 29-Sep-22 | 29-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836275T550H | 29-Sep-22 | 29-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836274T940H | 30-Sep-22 | 30-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836275T530H | 30-Sep-22 | 30-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836206U970H | 30-Sep-22 | 30-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836207U470H | 30-Sep-22 | 30-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836276T100H | 30-Sep-22 | 30-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836279T910H | 30-Sep-22 | 30-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836206U820H | 30-Sep-22 | 30-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836276T310H | 30-Sep-22 | 30-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836206U370H | 30-Sep-22 | 30-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836205T810H | 30-Sep-22 | 30-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836278T020H | 30-Sep-22 | 30-Sep-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836277T900H | 30-Sep-22 | 30-Sep-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020222836206U560H | 30-Sep-22 | 30-Sep-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836275T530H | 1-Oct-22 | 1-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836207U470H | 1-Oct-22 | 1-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836205U740H | 1-Oct-22 | 1-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836275T540H | 1-Oct-22 | 1-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020222836276T480H | 1-Oct-22 | 1-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $367.53 | |
| 000020222836206U370H | 1-Oct-22 | 1-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836205T810H | 1-Oct-22 | 1-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836278T020H | 1-Oct-22 | 1-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836205T800H | 1-Oct-22 | 1-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 000020222836206U560H | 1-Oct-22 | 1-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836275T530H | 2-Oct-22 | 2-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836207U470H | 2-Oct-22 | 2-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836206T960H | 2-Oct-22 | 2-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $428.78 | |
| 000020222836206T950H | 2-Oct-22 | 2-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020222836205U740H | 2-Oct-22 | 2-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836275T540H | 2-Oct-22 | 2-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020222836276T480H | 2-Oct-22 | 2-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020222836206U370H | 2-Oct-22 | 2-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222836205T810H | 2-Oct-22 | 2-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836278T020H | 2-Oct-22 | 2-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222836205T800H | 2-Oct-22 | 2-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $213.31 | $360.00 | |
| 000020222836205T750H | 2-Oct-22 | 2-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020222836205T730H | 2-Oct-22 | 2-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020222836206U560H | 2-Oct-22 | 2-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N03950H | 3-Oct-22 | 3-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N04510H | 3-Oct-22 | 3-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202228962N06910H | 3-Oct-22 | 3-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N06400H | 3-Oct-22 | 3-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N07210H | 3-Oct-22 | 3-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N04540H | 3-Oct-22 | 3-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N03540H | 3-Oct-22 | 3-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $333.35 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202228962N07160H | 3-Oct-22 | 3-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N06620H | 3-Oct-22 | 3-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N06770H | 3-Oct-22 | 3-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N04000H | 3-Oct-22 | 3-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202228962N03420H | 3-Oct-22 | 3-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N06780H | 3-Oct-22 | 3-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N05810H | 3-Oct-22 | 3-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202228962N05660H | 3-Oct-22 | 3-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202228962N06870H | 3-Oct-22 | 3-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N04460H | 3-Oct-22 | 3-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $105.00 | |
| 0000202228962N03520H | 3-Oct-22 | 3-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202228962N05780H | 3-Oct-22 | 3-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202228962N06740H | 3-Oct-22 | 3-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962J03050H | 3-Oct-22 | 9-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202228962J03050H | 3-Oct-22 | 9-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202228962J03050H | 3-Oct-22 | 9-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202228962J03050H | 3-Oct-22 | 9-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202228962J03050H | 3-Oct-22 | 9-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202228962J03050H | 3-Oct-22 | 9-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202228962J03050H | 3-Oct-22 | 9-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202228962N04520H | 4-Oct-22 | 4-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 0000202228962N04510H | 4-Oct-22 | 4-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202228962N06910H | 4-Oct-22 | 4-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N06400H | 4-Oct-22 | 4-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N05800H | 4-Oct-22 | 4-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $485.63 | |
| 0000202228962N07210H | 4-Oct-22 | 4-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N04540H | 4-Oct-22 | 4-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N03540H | 4-Oct-22 | 4-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202228962N07160H | 4-Oct-22 | 4-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N06620H | 4-Oct-22 | 4-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N06770H | 4-Oct-22 | 4-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N03420H | 4-Oct-22 | 4-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N06780H | 4-Oct-22 | 4-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N05810H | 4-Oct-22 | 4-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202228962N06870H | 4-Oct-22 | 4-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N03520H | 4-Oct-22 | 4-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202228962N05780H | 4-Oct-22 | 4-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202228962N06740H | 4-Oct-22 | 4-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N04520H | 5-Oct-22 | 5-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $330.00 | |
| 0000202228962N06910H | 5-Oct-22 | 5-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N06400H | 5-Oct-22 | 5-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N05800H | 5-Oct-22 | 5-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N07210H | 5-Oct-22 | 5-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N04540H | 5-Oct-22 | 5-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N03540H | 5-Oct-22 | 5-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202228962N07160H | 5-Oct-22 | 5-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N06620H | 5-Oct-22 | 5-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N06770H | 5-Oct-22 | 5-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N03420H | 5-Oct-22 | 5-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N06780H | 5-Oct-22 | 5-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N05810H | 5-Oct-22 | 5-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202228962N06870H | 5-Oct-22 | 5-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N03520H | 5-Oct-22 | 5-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202228962N06730H | 5-Oct-22 | 5-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202228962N06740H | 5-Oct-22 | 5-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N04520H | 6-Oct-22 | 6-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $165.00 | |
| 0000202228962N06910H | 6-Oct-22 | 6-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N06400H | 6-Oct-22 | 6-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N05800H | 6-Oct-22 | 6-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N07210H | 6-Oct-22 | 6-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N04540H | 6-Oct-22 | 6-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N03540H | 6-Oct-22 | 6-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022297620484L0H | 6-Oct-22 | 6-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N06620H | 6-Oct-22 | 6-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N06770H | 6-Oct-22 | 6-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N03420H | 6-Oct-22 | 6-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N06780H | 6-Oct-22 | 6-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N05810H | 6-Oct-22 | 6-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202228962N06870H | 6-Oct-22 | 6-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202228962N05720H | 6-Oct-22 | 6-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $382.22 | |
| 0000202228962N03520H | 6-Oct-22 | 6-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202228962N06730H | 6-Oct-22 | 6-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202228962N06740H | 6-Oct-22 | 6-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N04520H | 7-Oct-22 | 7-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $200.00 | $0.00 | |
| 0000202228962N06910H | 7-Oct-22 | 7-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N06400H | 7-Oct-22 | 7-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N05800H | 7-Oct-22 | 7-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N07210H | 7-Oct-22 | 7-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N04540H | 7-Oct-22 | 7-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N03540H | 7-Oct-22 | 7-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022297620484L0H | 7-Oct-22 | 7-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297628787L0H | 7-Oct-22 | 7-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N06770H | 7-Oct-22 | 7-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N04670H | 7-Oct-22 | 7-Oct-22 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $505.01 | |
| 0000202228962N03420H | 7-Oct-22 | 7-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N06780H | 7-Oct-22 | 7-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N05810H | 7-Oct-22 | 7-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202228962N06870H | 7-Oct-22 | 7-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202228962N05720H | 7-Oct-22 | 7-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202228962N03520H | 7-Oct-22 | 7-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $544.35 | $0.00 | |
| 0000202228962N04560H | 7-Oct-22 | 7-Oct-22 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $505.01 | |
| 0000202228962N06730H | 7-Oct-22 | 7-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $211.36 | $0.00 | |
| 0000202228962N06740H | 7-Oct-22 | 7-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N04520H | 8-Oct-22 | 8-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N06400H | 8-Oct-22 | 8-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N05800H | 8-Oct-22 | 8-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N04540H | 8-Oct-22 | 8-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N03540H | 8-Oct-22 | 8-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202228962N04670H | 8-Oct-22 | 8-Oct-22 | ! | 0158 | $4,000.00 | $1,099.99 | $113.00 | $330.00 | |
| 0000202228962N03420H | 8-Oct-22 | 8-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N06780H | 8-Oct-22 | 8-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N05810H | 8-Oct-22 | 8-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202228962N05720H | 8-Oct-22 | 8-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202228962N03520H | 8-Oct-22 | 8-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202228962N04560H | 8-Oct-22 | 8-Oct-22 | ! | 0158 | $4,000.00 | $1,099.99 | $118.68 | $330.00 | |
| 0000202228962N06730H | 8-Oct-22 | 8-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202228962N06740H | 8-Oct-22 | 8-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N04520H | 9-Oct-22 | 9-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N06400H | 9-Oct-22 | 9-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N05800H | 9-Oct-22 | 9-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N04540H | 9-Oct-22 | 9-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N03540H | 9-Oct-22 | 9-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202228962N04670H | 9-Oct-22 | 9-Oct-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $164.99 | |
| 0000202228962N03420H | 9-Oct-22 | 9-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202228962N06780H | 9-Oct-22 | 9-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202228962N05810H | 9-Oct-22 | 9-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202228962N05720H | 9-Oct-22 | 9-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202228962N03520H | 9-Oct-22 | 9-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202228962N04560H | 9-Oct-22 | 9-Oct-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $164.99 | |
| 0000202228962N06730H | 9-Oct-22 | 9-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202228962N06740H | 9-Oct-22 | 9-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022297620491L0H | 10-Oct-22 | 10-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297628766L0H | 10-Oct-22 | 10-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297622692N0H | 10-Oct-22 | 10-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022297621685K0H | 10-Oct-22 | 10-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297622695N0H | 10-Oct-22 | 10-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297621724K0H | 10-Oct-22 | 10-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202229962L48470H | 10-Oct-22 | 10-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $885.33 | $0.00 | |
| 00002022297620512L0H | 10-Oct-22 | 10-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297628680L0H | 10-Oct-22 | 10-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297620477L0H | 10-Oct-22 | 10-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297620193L0H | 10-Oct-22 | 10-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297620513L0H | 10-Oct-22 | 10-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297628804L0H | 10-Oct-22 | 10-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022297620517L0H | 10-Oct-22 | 10-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297620479L0H | 10-Oct-22 | 10-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297623025N0H | 10-Oct-22 | 10-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297620523L0H | 10-Oct-22 | 10-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $952.34 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002022297621807K0H | 10-Oct-22 | 10-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $651.53 | $0.00 | |
| 000002022297620620L0H | 10-Oct-22 | 10-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002022297622750N0H | 10-Oct-22 | 10-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000002022297622905N0H | 10-Oct-22 | 10-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022297620576L0H | 10-Oct-22 | 13-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002022297620576L0H | 10-Oct-22 | 13-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002022297620576L0H | 10-Oct-22 | 13-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002022297620576L0H | 10-Oct-22 | 13-Oct-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002022297620491L0H | 11-Oct-22 | 11-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002022297628766L0H | 11-Oct-22 | 11-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022297622692N0H | 11-Oct-22 | 11-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002022297621685K0H | 11-Oct-22 | 11-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002022297622695N0H | 11-Oct-22 | 11-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022297621724K0H | 11-Oct-22 | 11-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202229962L48470H | 11-Oct-22 | 11-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297620512L0H | 11-Oct-22 | 11-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297628680L0H | 11-Oct-22 | 11-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297620477L0H | 11-Oct-22 | 11-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297620193L0H | 11-Oct-22 | 11-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297620706L0H | 11-Oct-22 | 11-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002022297620513L0H | 11-Oct-22 | 11-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297628804L0H | 11-Oct-22 | 11-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022297620517L0H | 11-Oct-22 | 11-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297620479L0H | 11-Oct-22 | 11-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297623025N0H | 11-Oct-22 | 11-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297620523L0H | 11-Oct-22 | 11-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202230562121G10H | 11-Oct-22 | 11-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297620620L0H | 11-Oct-22 | 11-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297622750N0H | 11-Oct-22 | 11-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 00002022297622905N0H | 11-Oct-22 | 11-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022297620491L0H | 12-Oct-22 | 12-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297628766L0H | 12-Oct-22 | 12-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297622692N0H | 12-Oct-22 | 12-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022297621685K0H | 12-Oct-22 | 12-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297622695N0H | 12-Oct-22 | 12-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297621724K0H | 12-Oct-22 | 12-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202229962L48470H | 12-Oct-22 | 12-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297620512L0H | 12-Oct-22 | 12-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297628680L0H | 12-Oct-22 | 12-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297620477L0H | 12-Oct-22 | 12-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297620193L0H | 12-Oct-22 | 12-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297620706L0H | 12-Oct-22 | 12-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $286.59 | $360.00 | |
| 00002022297620513L0H | 12-Oct-22 | 12-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297628804L0H | 12-Oct-22 | 12-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022297622865N0H | 12-Oct-22 | 12-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022297620479L0H | 12-Oct-22 | 12-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297623025N0H | 12-Oct-22 | 12-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297620523L0H | 12-Oct-22 | 12-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202230562121G10H | 12-Oct-22 | 12-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297620620L0H | 12-Oct-22 | 12-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297622750N0H | 12-Oct-22 | 12-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 00002022297622905N0H | 12-Oct-22 | 12-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022297620491L0H | 13-Oct-22 | 13-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297621685K0H | 13-Oct-22 | 13-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297622695N0H | 13-Oct-22 | 13-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297621724K0H | 13-Oct-22 | 13-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202229962L48470H | 13-Oct-22 | 13-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297620512L0H | 13-Oct-22 | 13-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297628680L0H | 13-Oct-22 | 13-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297620477L0H | 13-Oct-22 | 13-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297620508L0H | 13-Oct-22 | 13-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022297620193L0H | 13-Oct-22 | 13-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $572.60 | $0.00 | |
| 00002022297620706L0H | 13-Oct-22 | 13-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $96.41 | |
| 00002022297620513L0H | 13-Oct-22 | 13-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297628691L0H | 13-Oct-22 | 13-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297622865N0H | 13-Oct-22 | 13-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022297620479L0H | 13-Oct-22 | 13-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297623025N0H | 13-Oct-22 | 13-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297620523L0H | 13-Oct-22 | 13-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020222297620515L0H | 13-Oct-22 | 13-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $0.00 | |
| 0000202230562121G10H | 13-Oct-22 | 13-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222297620620L0H | 13-Oct-22 | 13-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297622750N0H | 13-Oct-22 | 13-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 00002022297622905N0H | 13-Oct-22 | 13-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020222297620491L0H | 14-Oct-22 | 14-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297621685K0H | 14-Oct-22 | 14-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297622695N0H | 14-Oct-22 | 14-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297621724K0H | 14-Oct-22 | 14-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202229962L48470H | 14-Oct-22 | 14-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020222297620512L0H | 14-Oct-22 | 14-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297628680L0H | 14-Oct-22 | 14-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297620477L0H | 14-Oct-22 | 14-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297620508L0H | 14-Oct-22 | 14-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $23.34 | $0.00 | |
| 0000202229762001193L0H | 14-Oct-22 | 14-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297620706L0H | 14-Oct-22 | 14-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022297620513L0H | 14-Oct-22 | 14-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297628691L0H | 14-Oct-22 | 14-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022297622865N0H | 14-Oct-22 | 14-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022297620479L0H | 14-Oct-22 | 14-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297623025N0H | 14-Oct-22 | 14-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022301622U4380H | 14-Oct-22 | 14-Oct-22 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 00002022297620515L0H | 14-Oct-22 | 14-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202230562121G10H | 14-Oct-22 | 14-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297620620L0H | 14-Oct-22 | 14-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297622905N0H | 14-Oct-22 | 14-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022297622828N0H | 14-Oct-22 | 16-Oct-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022297622828N0H | 14-Oct-22 | 16-Oct-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022297622828N0H | 14-Oct-22 | 16-Oct-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022297620491L0H | 15-Oct-22 | 15-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297621685K0H | 15-Oct-22 | 15-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297621724K0H | 15-Oct-22 | 15-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202229962L48470H | 15-Oct-22 | 15-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297620508L0H | 15-Oct-22 | 15-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022297620193L0H | 15-Oct-22 | 15-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297620706L0H | 15-Oct-22 | 15-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022297620513L0H | 15-Oct-22 | 15-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297622865N0H | 15-Oct-22 | 15-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022297620479L0H | 15-Oct-22 | 15-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022301622U4380H | 15-Oct-22 | 15-Oct-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002022297620515L0H | 15-Oct-22 | 15-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202230562121G10H | 15-Oct-22 | 15-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297620620L0H | 15-Oct-22 | 15-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297622905N0H | 15-Oct-22 | 15-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022297620491L0H | 16-Oct-22 | 16-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297621685K0H | 16-Oct-22 | 16-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297621724K0H | 16-Oct-22 | 16-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202229962L48470H | 16-Oct-22 | 16-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297620508L0H | 16-Oct-22 | 16-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $873.33 | $0.00 | |
| 00002022297620193L0H | 16-Oct-22 | 16-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297620706L0H | 16-Oct-22 | 16-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022297620513L0H | 16-Oct-22 | 16-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,058.73 | $0.00 | |
| 00002022297622865N0H | 16-Oct-22 | 16-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022297620479L0H | 16-Oct-22 | 16-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022301622U4380H | 16-Oct-22 | 16-Oct-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002022297620515L0H | 16-Oct-22 | 16-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202230562121G10H | 16-Oct-22 | 16-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022297620620L0H | 16-Oct-22 | 16-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022297622905N0H | 16-Oct-22 | 16-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223016248C150H | 17-Oct-22 | 17-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020223016269B060H | 17-Oct-22 | 17-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022301629C080H | 17-Oct-22 | 17-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022301626B900H | 17-Oct-22 | 17-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,030.88 | $0.00 | |
| 000020223016266B830H | 17-Oct-22 | 17-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022301624C490H | 17-Oct-22 | 17-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022301628C780H | 17-Oct-22 | 17-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022301624C540H | 17-Oct-22 | 17-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223016248C780H | 17-Oct-22 | 17-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020223016250C020H | 17-Oct-22 | 17-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020223016248C420H | 17-Oct-22 | 17-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000020223016243C740H | 17-Oct-22 | 17-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020223016290C680H | 17-Oct-22 | 17-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020223016289C910H | 17-Oct-22 | 17-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020223016248C140H | 17-Oct-22 | 17-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $0.00 | |
| 0000020223016290C610H | 17-Oct-22 | 17-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020223016249C390H | 17-Oct-22 | 17-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020223016243C950H | 17-Oct-22 | 17-Oct-22 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 0000020223016248C200H | 17-Oct-22 | 17-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020223016248C760H | 17-Oct-22 | 17-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020223016289C900H | 17-Oct-22 | 17-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020223016291C810H | 17-Oct-22 | 23-Oct-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020223016291C810H | 17-Oct-22 | 23-Oct-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020223016291C810H | 17-Oct-22 | 23-Oct-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020223016291C810H | 17-Oct-22 | 23-Oct-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020223016291C810H | 17-Oct-22 | 23-Oct-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020223016291C810H | 17-Oct-22 | 23-Oct-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020223016291C810H | 17-Oct-22 | 23-Oct-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020223016248C150H | 18-Oct-22 | 18-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020223016269B060H | 18-Oct-22 | 18-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020223016291C080H | 18-Oct-22 | 18-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020223016268B900H | 18-Oct-22 | 18-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020223016266B830H | 18-Oct-22 | 18-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020223016249C490H | 18-Oct-22 | 18-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020223016288C780H | 18-Oct-22 | 18-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020223016248C540H | 18-Oct-22 | 18-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020223016248C780H | 18-Oct-22 | 18-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000020223016250C020H | 18-Oct-22 | 18-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020223016248C420H | 18-Oct-22 | 18-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000020223016243C740H | 18-Oct-22 | 18-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020223016290C680H | 18-Oct-22 | 18-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020223016289C910H | 18-Oct-22 | 18-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020223016248C140H | 18-Oct-22 | 18-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020223016290C610H | 18-Oct-22 | 18-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020223016249C390H | 18-Oct-22 | 18-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020223016243C950H | 18-Oct-22 | 18-Oct-22 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000020223016248C200H | 18-Oct-22 | 18-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020223016248C760H | 18-Oct-22 | 18-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020223016289C900H | 18-Oct-22 | 18-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020223016248C150H | 19-Oct-22 | 19-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020223016269B060H | 19-Oct-22 | 19-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $914.37 | $0.00 | |
| 0000020223016291C080H | 19-Oct-22 | 19-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020223016268B900H | 19-Oct-22 | 19-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020223016266B830H | 19-Oct-22 | 19-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020223016249C490H | 19-Oct-22 | 19-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020223016288C780H | 19-Oct-22 | 19-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020223016248C540H | 19-Oct-22 | 19-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020223016248C780H | 19-Oct-22 | 19-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000020223016250C020H | 19-Oct-22 | 19-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022307627880L0H | 19-Oct-22 | 19-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020223016243C740H | 19-Oct-22 | 19-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020223016290C680H | 19-Oct-22 | 19-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020223016289C910H | 19-Oct-22 | 19-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020223016248C140H | 19-Oct-22 | 19-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020223016290C610H | 19-Oct-22 | 19-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020223016249C390H | 19-Oct-22 | 19-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020223016243C950H | 19-Oct-22 | 19-Oct-22 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000020223016248C200H | 19-Oct-22 | 19-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020223016248C760H | 19-Oct-22 | 19-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020223016289C900H | 19-Oct-22 | 19-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022023016248C150H | 20-Oct-22 | 20-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022023016269B060H | 20-Oct-22 | 20-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020223016268B900H | 20-Oct-22 | 20-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020223016266B830H | 20-Oct-22 | 20-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000020223016249C490H | 20-Oct-22 | 20-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020223016288C780H | 20-Oct-22 | 20-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020223016248C540H | 20-Oct-22 | 20-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020223016248C780H | 20-Oct-22 | 20-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000020223016250C020H | 20-Oct-22 | 20-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022307627880L0H | 20-Oct-22 | 20-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020223016243C740H | 20-Oct-22 | 20-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016290C680H | 20-Oct-22 | 20-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223016289C910H | 20-Oct-22 | 20-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223016248C140H | 20-Oct-22 | 20-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $576.98 | $0.00 | |
| 000020223016290C610H | 20-Oct-22 | 20-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223016249C390H | 20-Oct-22 | 20-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022307627881L0H | 20-Oct-22 | 20-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020223016248C200H | 20-Oct-22 | 20-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016248C760H | 20-Oct-22 | 20-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $568.67 | $0.00 | |
| 000020223016248C150H | 21-Oct-22 | 21-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020223016269B060H | 21-Oct-22 | 21-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016268B900H | 21-Oct-22 | 21-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016266B830H | 21-Oct-22 | 21-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020223016249C490H | 21-Oct-22 | 21-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223016288C780H | 21-Oct-22 | 21-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223016248C540H | 21-Oct-22 | 21-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022307627878L0H | 21-Oct-22 | 21-Oct-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020223016250C020H | 21-Oct-22 | 21-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022307627880L0H | 21-Oct-22 | 21-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $748.90 | $0.00 | |
| 000020223016243C740H | 21-Oct-22 | 21-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016290C680H | 21-Oct-22 | 21-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223016289C910H | 21-Oct-22 | 21-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223016248C140H | 21-Oct-22 | 21-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016290C610H | 21-Oct-22 | 21-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223016249C390H | 21-Oct-22 | 21-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022307627881L0H | 21-Oct-22 | 21-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020223016248C200H | 21-Oct-22 | 21-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016248C760H | 21-Oct-22 | 21-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016248C150H | 22-Oct-22 | 22-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020223016268B900H | 22-Oct-22 | 22-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016266B830H | 22-Oct-22 | 22-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022307627878L0H | 22-Oct-22 | 22-Oct-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020223016250C020H | 22-Oct-22 | 22-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022307627880L0H | 22-Oct-22 | 22-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016243C740H | 22-Oct-22 | 22-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016289C910H | 22-Oct-22 | 22-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223016248C140H | 22-Oct-22 | 22-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016249C390H | 22-Oct-22 | 22-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022307627881L0H | 22-Oct-22 | 22-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $721.66 | $0.00 | |
| 000020223016248C200H | 22-Oct-22 | 22-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016248C760H | 22-Oct-22 | 22-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016248C150H | 23-Oct-22 | 23-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,015.00 | $0.00 | |
| 000020223016268B900H | 23-Oct-22 | 23-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016266B830H | 23-Oct-22 | 23-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022307627878L0H | 23-Oct-22 | 23-Oct-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020223016250C020H | 23-Oct-22 | 23-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022307627880L0H | 23-Oct-22 | 23-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016243C740H | 23-Oct-22 | 23-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016289C910H | 23-Oct-22 | 23-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223016248C140H | 23-Oct-22 | 23-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016249C390H | 23-Oct-22 | 23-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022307627881L0H | 23-Oct-22 | 23-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016248C200H | 23-Oct-22 | 23-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223016248C760H | 23-Oct-22 | 23-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G3860H | 24-Oct-22 | 24-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311627H6860H | 24-Oct-22 | 24-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G3990H | 24-Oct-22 | 24-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G5050H | 24-Oct-22 | 24-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311627H8430H | 24-Oct-22 | 24-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311623J4640H | 24-Oct-22 | 24-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311627H8040H | 24-Oct-22 | 24-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311627H8490H | 24-Oct-22 | 24-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628H1800H | 24-Oct-22 | 24-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311627H6870H | 24-Oct-22 | 24-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311627H7800H | 24-Oct-22 | 24-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311623J4620H | 24-Oct-22 | 24-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311628H1790H | 24-Oct-22 | 24-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311628G4800H | 24-Oct-22 | 24-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022311627H9000H | 24-Oct-22 | 24-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311628G4770H | 24-Oct-22 | 24-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G4590H | 24-Oct-22 | 24-Oct-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002022311628G4600H | 24-Oct-22 | 24-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311627H8630H | 24-Oct-22 | 24-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311623J5620H | 24-Oct-22 | 26-Oct-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022311623J5620H | 24-Oct-22 | 26-Oct-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022311623J5620H | 24-Oct-22 | 26-Oct-22 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002022311628G3860H | 25-Oct-22 | 25-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G5070H | 25-Oct-22 | 25-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $425.72 | |
| 00002022311628G3990H | 25-Oct-22 | 25-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311627H6730H | 25-Oct-22 | 25-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311627H8430H | 25-Oct-22 | 25-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311623J4640H | 25-Oct-22 | 25-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311627H8040H | 25-Oct-22 | 25-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311627H8490H | 25-Oct-22 | 25-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628H1800H | 25-Oct-22 | 25-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311623J3730H | 25-Oct-22 | 25-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311623J4620H | 25-Oct-22 | 25-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311628H1790H | 25-Oct-22 | 25-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311628G4800H | 25-Oct-22 | 25-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G4770H | 25-Oct-22 | 25-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G4590H | 25-Oct-22 | 25-Oct-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022311628G4600H | 25-Oct-22 | 25-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311627H8630H | 25-Oct-22 | 25-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G3860H | 26-Oct-22 | 26-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G5070H | 26-Oct-22 | 26-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022311623J5350H | 26-Oct-22 | 26-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311627H6730H | 26-Oct-22 | 26-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311627H8430H | 26-Oct-22 | 26-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311623J4640H | 26-Oct-22 | 26-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311627H8040H | 26-Oct-22 | 26-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311628H1800H | 26-Oct-22 | 26-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311623J3730H | 26-Oct-22 | 26-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311623J4620H | 26-Oct-22 | 26-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311628H1790H | 26-Oct-22 | 26-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311628G4800H | 26-Oct-22 | 26-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G4770H | 26-Oct-22 | 26-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G4590H | 26-Oct-22 | 26-Oct-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022311628G4600H | 26-Oct-22 | 26-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311627H8630H | 26-Oct-22 | 26-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G3860H | 27-Oct-22 | 27-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G5070H | 27-Oct-22 | 27-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022311623J5350H | 27-Oct-22 | 27-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311627H6730H | 27-Oct-22 | 27-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311627H8430H | 27-Oct-22 | 27-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311623J4640H | 27-Oct-22 | 27-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311628H1800H | 27-Oct-22 | 27-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311623J3730H | 27-Oct-22 | 27-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311623J4620H | 27-Oct-22 | 27-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311628H1790H | 27-Oct-22 | 27-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311628G4800H | 27-Oct-22 | 27-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G4770H | 27-Oct-22 | 27-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G4600H | 27-Oct-22 | 27-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311627H8630H | 27-Oct-22 | 27-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G3860H | 28-Oct-22 | 28-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G5070H | 28-Oct-22 | 28-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022311623J5350H | 28-Oct-22 | 28-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311627H6730H | 28-Oct-22 | 28-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311627H8430H | 28-Oct-22 | 28-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311623J4640H | 28-Oct-22 | 28-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311628H1800H | 28-Oct-22 | 28-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311623J3730H | 28-Oct-22 | 28-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311623J4620H | 28-Oct-22 | 28-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022311628H1790H | 28-Oct-22 | 28-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311628G4800H | 28-Oct-22 | 28-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311627H6960H | 28-Oct-22 | 28-Oct-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002022311628G3860H | 29-Oct-22 | 29-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G5070H | 29-Oct-22 | 29-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022311623J5350H | 29-Oct-22 | 29-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311627H6730H | 29-Oct-22 | 29-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311628H1800H | 29-Oct-22 | 29-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311623J3730H | 29-Oct-22 | 29-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311628H1790H | 29-Oct-22 | 29-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311628G4800H | 29-Oct-22 | 29-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311623J6140H | 29-Oct-22 | 29-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311627H6960H | 29-Oct-22 | 29-Oct-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022311628G3860H | 30-Oct-22 | 30-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311628G5070H | 30-Oct-22 | 30-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022311623J5350H | 30-Oct-22 | 30-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311627H6730H | 30-Oct-22 | 30-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311628H1800H | 30-Oct-22 | 30-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311623J3730H | 30-Oct-22 | 30-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311628H1790H | 30-Oct-22 | 30-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311628G4800H | 30-Oct-22 | 30-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022311623J6140H | 30-Oct-22 | 30-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022311627H6960H | 30-Oct-22 | 30-Oct-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022318628119T0H | 31-Oct-22 | 31-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022318628091T0H | 31-Oct-22 | 31-Oct-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022318624538V0H | 31-Oct-22 | 31-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318627008U0H | 31-Oct-22 | 31-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318626916U0H | 31-Oct-22 | 31-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022318627030U0H | 31-Oct-22 | 31-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022318624371V0H | 31-Oct-22 | 31-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318626827U0H | 31-Oct-22 | 31-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022318626925U0H | 31-Oct-22 | 31-Oct-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022318626884U0H | 31-Oct-22 | 31-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318624517V0H | 31-Oct-22 | 31-Oct-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318627853T0H | 31-Oct-22 | 31-Oct-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022318628119T0H | 1-Nov-22 | 1-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022318628091T0H | 1-Nov-22 | 1-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022318624538V0H | 1-Nov-22 | 1-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318628080T0H | 1-Nov-22 | 1-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002022318628070T0H | 1-Nov-22 | 1-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022318627008U0H | 1-Nov-22 | 1-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318626916U0H | 1-Nov-22 | 1-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022318627030U0H | 1-Nov-22 | 1-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022318624371V0H | 1-Nov-22 | 1-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318626827U0H | 1-Nov-22 | 1-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022318626925U0H | 1-Nov-22 | 1-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022318626884U0H | 1-Nov-22 | 1-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318624517V0H | 1-Nov-22 | 1-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318627853T0H | 1-Nov-22 | 1-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022326624565B0H | 2-Nov-22 | 2-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022318624538V0H | 2-Nov-22 | 2-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318626707U0H | 2-Nov-22 | 2-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 00002022318628080T0H | 2-Nov-22 | 2-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $235.19 | $360.00 | |
| 00002022318628070T0H | 2-Nov-22 | 2-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022318627008U0H | 2-Nov-22 | 2-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321629U8230H | 2-Nov-22 | 2-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022318624196V0H | 2-Nov-22 | 2-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318628033T0H | 2-Nov-22 | 2-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022318626827U0H | 2-Nov-22 | 2-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022318626925U0H | 2-Nov-22 | 2-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022318626884U0H | 2-Nov-22 | 2-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318626866U0H | 2-Nov-22 | 2-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 00002022318628014T0H | 2-Nov-22 | 2-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $0.00 | |
| 00002022318624517V0H | 2-Nov-22 | 2-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318627853T0H | 2-Nov-22 | 2-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022326624565B0H | 3-Nov-22 | 3-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022318624538V0H | 3-Nov-22 | 3-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318626707U0H | 3-Nov-22 | 3-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $157.90 | $330.00 | |
| 00002022318628080T0H | 3-Nov-22 | 3-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $85.71 | |
| 00002022318628070T0H | 3-Nov-22 | 3-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022318627008U0H | 3-Nov-22 | 3-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318624196V0H | 3-Nov-22 | 3-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318628033T0H | 3-Nov-22 | 3-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022318626827U0H | 3-Nov-22 | 3-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022318626925U0H | 3-Nov-22 | 3-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022318626884U0H | 3-Nov-22 | 3-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318626866U0H | 3-Nov-22 | 3-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $156.73 | $330.00 | |
| 00002022318628016T0H | 3-Nov-22 | 3-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022318628014T0H | 3-Nov-22 | 3-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022318624517V0H | 3-Nov-22 | 3-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318627853T0H | 3-Nov-22 | 3-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022326624565B0H | 4-Nov-22 | 4-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022318624538V0H | 4-Nov-22 | 4-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318626707U0H | 4-Nov-22 | 4-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $160.71 | |
| 00002022318628080T0H | 4-Nov-22 | 4-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022318628070T0H | 4-Nov-22 | 4-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022318627029U0H | 4-Nov-22 | 4-Nov-22 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $0.00 | |
| 00002022318627008U0H | 4-Nov-22 | 4-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318624196V0H | 4-Nov-22 | 4-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318628033T0H | 4-Nov-22 | 4-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022318626925U0H | 4-Nov-22 | 4-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022318626884U0H | 4-Nov-22 | 4-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318626866U0H | 4-Nov-22 | 4-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $159.31 | |
| 00002022318628016T0H | 4-Nov-22 | 4-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022318628014T0H | 4-Nov-22 | 4-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022318624517V0H | 4-Nov-22 | 4-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318628077T0H | 4-Nov-22 | 4-Nov-22 | ! | 0156 | $4,500.00 | $1,200.02 | $400.01 | $459.34 | |
| 00002022318627853T0H | 4-Nov-22 | 4-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022326624565B0H | 5-Nov-22 | 5-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022318624538V0H | 5-Nov-22 | 5-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318626707U0H | 5-Nov-22 | 5-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022318626798U0H | 5-Nov-22 | 6-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022318628080T0H | 5-Nov-22 | 5-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022318628070T0H | 5-Nov-22 | 5-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022318628045T0H | 5-Nov-22 | 5-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022318627029U0H | 5-Nov-22 | 5-Nov-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 00002022318627008U0H | 5-Nov-22 | 5-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318628033T0H | 5-Nov-22 | 5-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022318626884U0H | 5-Nov-22 | 5-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318628116T0H | 5-Nov-22 | 5-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 00002022318626866U0H | 5-Nov-22 | 5-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022318628016T0H | 5-Nov-22 | 5-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022318628014T0H | 5-Nov-22 | 5-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022318626730U0H | 5-Nov-22 | 5-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022318628077T0H | 5-Nov-22 | 5-Nov-22 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002022318626824U0H | 5-Nov-22 | 5-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $488.30 | |
| 00002022318627240U0H | 5-Nov-22 | 5-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022326624565B0H | 6-Nov-22 | 6-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022318624538V0H | 6-Nov-22 | 6-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318626707U0H | 6-Nov-22 | 6-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022318626798U0H | 6-Nov-22 | 6-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $200.00 | $0.00 | |
| 00002022318628080T0H | 6-Nov-22 | 6-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022318628070T0H | 6-Nov-22 | 6-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $106.48 | $0.00 | |
| 00002022318628045T0H | 6-Nov-22 | 6-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022318627029U0H | 6-Nov-22 | 6-Nov-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 00002022318627008U0H | 6-Nov-22 | 6-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318628033T0H | 6-Nov-22 | 6-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022318626884U0H | 6-Nov-22 | 6-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022318628116T0H | 6-Nov-22 | 6-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $131.42 | $330.00 | |
| 00002022318626866U0H | 6-Nov-22 | 6-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022318628016T0H | 6-Nov-22 | 6-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022318628014T0H | 6-Nov-22 | 6-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022318626730U0H | 6-Nov-22 | 6-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022318628077T0H | 6-Nov-22 | 6-Nov-22 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002022318626824U0H | 6-Nov-22 | 6-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022318627240U0H | 6-Nov-22 | 6-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321628S6170H | 7-Nov-22 | 7-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321629U7770H | 7-Nov-22 | 7-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321625T9230H | 7-Nov-22 | 7-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321625T8570H | 7-Nov-22 | 7-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022321628S7270H | 7-Nov-22 | 7-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022321628S7090H | 7-Nov-22 | 7-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321628S7020H | 7-Nov-22 | 7-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022321625T8340H | 7-Nov-22 | 7-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022321625T9900H | 7-Nov-22 | 7-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321628S7250H | 7-Nov-22 | 7-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321625W8840H | 7-Nov-22 | 7-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022321629U8130H | 7-Nov-22 | 7-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321628S7390H | 7-Nov-22 | 7-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321626T0560H | 7-Nov-22 | 7-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321627V1000H | 7-Nov-22 | 7-Nov-22 | ! | 0156 | $4,500.00 | $1,200.02 | $1,200.02 | $0.00 | |
| 00002022321627V0720H | 7-Nov-22 | 7-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $136.92 | $0.00 | |
| 00002022321628S7050H | 7-Nov-22 | 7-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022321627V0760H | 7-Nov-22 | 7-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022321625W9940H | 7-Nov-22 | 7-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321628S6170H | 8-Nov-22 | 8-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321629U7770H | 8-Nov-22 | 8-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321625T9230H | 8-Nov-22 | 8-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321625T8570H | 8-Nov-22 | 8-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022321628S7270H | 8-Nov-22 | 8-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022321628S7090H | 8-Nov-22 | 8-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321628S7020H | 8-Nov-22 | 8-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $538.95 | $0.00 | |
| 00002022321625T8340H | 8-Nov-22 | 8-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022321625T9900H | 8-Nov-22 | 8-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321628S7250H | 8-Nov-22 | 8-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $783.26 | $0.00 | |
| 00002022321625W8840H | 8-Nov-22 | 8-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022321629U8130H | 8-Nov-22 | 8-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321628S7390H | 8-Nov-22 | 8-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321626T0560H | 8-Nov-22 | 8-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321628S7360H | 8-Nov-22 | 8-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $455.42 | |
| 00002022321627V1000H | 8-Nov-22 | 8-Nov-22 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 00002022321627V0720H | 8-Nov-22 | 8-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321628S7050H | 8-Nov-22 | 8-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022321627V0760H | 8-Nov-22 | 8-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022321625W9940H | 8-Nov-22 | 8-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321628S6170H | 9-Nov-22 | 9-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321629U7770H | 9-Nov-22 | 9-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321625T9230H | 9-Nov-22 | 9-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321625T8570H | 9-Nov-22 | 9-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022327621569G0H | 9-Nov-22 | 9-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321628S7090H | 9-Nov-22 | 9-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321625T8340H | 9-Nov-22 | 9-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022321625T9840H | 9-Nov-22 | 9-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022321625T8330H | 9-Nov-22 | 9-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321628S7250H | 9-Nov-22 | 9-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321625T9520H | 9-Nov-22 | 9-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002022321625W8840H | 9-Nov-22 | 9-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022321629U8130H | 9-Nov-22 | 9-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321628S7390H | 9-Nov-22 | 9-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321626T0560H | 9-Nov-22 | 9-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321628S7360H | 9-Nov-22 | 9-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321627V1000H | 9-Nov-22 | 9-Nov-22 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 00002022321627V0720H | 9-Nov-22 | 9-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321628S7050H | 9-Nov-22 | 9-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022321627V0760H | 9-Nov-22 | 9-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022321625W9940H | 9-Nov-22 | 9-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321628S6170H | 10-Nov-22 | 10-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321629U7770H | 10-Nov-22 | 10-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321625T9230H | 10-Nov-22 | 10-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321625T8570H | 10-Nov-22 | 10-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $391.61 | $0.00 | |
| 00002022327621569G0H | 10-Nov-22 | 10-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321628S7090H | 10-Nov-22 | 10-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $556.47 | $0.00 | |
| 00002022321625T8340H | 10-Nov-22 | 10-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,059.31 | $0.00 | |
| 00002022321625T9840H | 10-Nov-22 | 10-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022321625T8330H | 10-Nov-22 | 10-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321628S7250H | 10-Nov-22 | 10-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321625T9520H | 10-Nov-22 | 10-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $255.46 | $360.00 | |
| 00002022321625W8840H | 10-Nov-22 | 10-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022321629U8130H | 10-Nov-22 | 10-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321628S7390H | 10-Nov-22 | 10-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321626T0560H | 10-Nov-22 | 10-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321628S7360H | 10-Nov-22 | 10-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202232662195X20H | 10-Nov-22 | 10-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321627V0720H | 10-Nov-22 | 10-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321628S7050H | 10-Nov-22 | 10-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022321627V0760H | 10-Nov-22 | 10-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022321625W9940H | 10-Nov-22 | 10-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321628S6170H | 11-Nov-22 | 11-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321629U7770H | 11-Nov-22 | 11-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321625T9230H | 11-Nov-22 | 11-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321625T8570H | 11-Nov-22 | 11-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002022327621569G0H | 11-Nov-22 | 11-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,001.94 | $0.00 | |
| 00002022321628S7090H | 11-Nov-22 | 11-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321628S7080H | 11-Nov-22 | 11-Nov-22 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 00002022321625T8340H | 11-Nov-22 | 11-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022321625T9840H | 11-Nov-22 | 11-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022321625T8330H | 11-Nov-22 | 11-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321628S7250H | 11-Nov-22 | 11-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321625T9520H | 11-Nov-22 | 11-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $105.00 | |
| 00002022321625W8840H | 11-Nov-22 | 11-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022321629U8130H | 11-Nov-22 | 11-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321628S7390H | 11-Nov-22 | 11-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321626T0560H | 11-Nov-22 | 11-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321628S7360H | 11-Nov-22 | 11-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202232662195X20H | 11-Nov-22 | 11-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321627V0720H | 11-Nov-22 | 11-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $586.91 | $0.00 | |
| 00002022321628S7050H | 11-Nov-22 | 11-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022321627V0760H | 11-Nov-22 | 11-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022321625W9940H | 11-Nov-22 | 11-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321628S6170H | 12-Nov-22 | 12-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321629U7770H | 12-Nov-22 | 12-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321625T9230H | 12-Nov-22 | 12-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321625T8570H | 12-Nov-22 | 12-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002022327621569G0H | 12-Nov-22 | 12-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321628S7090H | 12-Nov-22 | 12-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321628S7080H | 12-Nov-22 | 12-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 00002022326624573B0H | 12-Nov-22 | 12-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321625T8330H | 12-Nov-22 | 12-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321628S7250H | 12-Nov-22 | 12-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321625T9520H | 12-Nov-22 | 12-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022321629U8130H | 12-Nov-22 | 12-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321628S7390H | 12-Nov-22 | 12-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321626T0560H | 12-Nov-22 | 12-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $650.55 | $0.00 | |
| 00002022321628S7360H | 12-Nov-22 | 12-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202232662195X20H | 12-Nov-22 | 12-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321627V0720H | 12-Nov-22 | 12-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022334629Y8920H | 12-Nov-22 | 12-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321627V0760H | 12-Nov-22 | 12-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $811.69 | $0.00 | |
| 00002022321625W9940H | 12-Nov-22 | 12-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321628S6170H | 13-Nov-22 | 13-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $919.34 | $0.00 | |
| 00002022321629U7770H | 13-Nov-22 | 13-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321625T9230H | 13-Nov-22 | 13-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321625T8570H | 13-Nov-22 | 13-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $897.89 | $0.00 | |
| 000002022327621569G0H | 13-Nov-22 | 13-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321628S7090H | 13-Nov-22 | 13-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321628S7080H | 13-Nov-22 | 13-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 00002022326624573B0H | 13-Nov-22 | 13-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321625T8330H | 13-Nov-22 | 13-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321628S7250H | 13-Nov-22 | 13-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321625T9520H | 13-Nov-22 | 13-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022321629U8130H | 13-Nov-22 | 13-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022321628S7390H | 13-Nov-22 | 13-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022321626T0560H | 13-Nov-22 | 13-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202232662195X20H | 13-Nov-22 | 13-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321627V0720H | 13-Nov-22 | 13-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022334629Y8920H | 13-Nov-22 | 13-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022321627V0760H | 13-Nov-22 | 13-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022321625W9940H | 13-Nov-22 | 13-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202232562528G80H | 14-Nov-22 | 14-Nov-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202232562128J00H | 14-Nov-22 | 14-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202232562643H90H | 14-Nov-22 | 14-Nov-22 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202232862J75460H | 14-Nov-22 | 14-Nov-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202232562559G00H | 14-Nov-22 | 14-Nov-22 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202232562525G90H | 14-Nov-22 | 14-Nov-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202232562565G50H | 14-Nov-22 | 14-Nov-22 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202232562681H30H | 14-Nov-22 | 14-Nov-22 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 0000202232562649H30H | 14-Nov-22 | 14-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202232562529G70H | 14-Nov-22 | 14-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202232562560G00H | 14-Nov-22 | 14-Nov-22 | ! | 0158 | $4,000.00 | $1,100.02 | $333.28 | $0.00 | |
| 0000202232562691H60H | 14-Nov-22 | 14-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202232562651H50H | 14-Nov-22 | 14-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202232562688H40H | 14-Nov-22 | 14-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202232562562G20H | 14-Nov-22 | 14-Nov-22 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $165.00 | |
| 0000202232562628H10H | 14-Nov-22 | 14-Nov-22 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202232562557G00H | 14-Nov-22 | 14-Nov-22 | ! | 0158 | $4,000.00 | $1,100.02 | $794.54 | $0.00 | |
| 0000202232562562G40H | 14-Nov-22 | 14-Nov-22 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 000020223276299551S0H | 14-Nov-22 | 14-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202232862A13290H | 14-Nov-22 | 14-Nov-22 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202232562676H50H | 14-Nov-22 | 14-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202232562528G80H | 15-Nov-22 | 15-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202232562128J00H | 15-Nov-22 | 15-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202232562643H90H | 15-Nov-22 | 15-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $616.07 | $0.00 | |
| 0000202232862J75460H | 15-Nov-22 | 15-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202232562559G00H | 15-Nov-22 | 15-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202232562525G90H | 15-Nov-22 | 15-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202232562565G50H | 15-Nov-22 | 15-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202232562681H30H | 15-Nov-22 | 15-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 0000202232562649H30H | 15-Nov-22 | 15-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202232562529G70H | 15-Nov-22 | 15-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202232562560G00H | 15-Nov-22 | 15-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202232562691H60H | 15-Nov-22 | 15-Nov-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202232562651H50H | 15-Nov-22 | 15-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202232562688H40H | 15-Nov-22 | 15-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202232562562G20H | 15-Nov-22 | 15-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202232562628H10H | 15-Nov-22 | 15-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202232562529G80H | 15-Nov-22 | 15-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $0.00 | |
| 0000202232562557G00H | 15-Nov-22 | 15-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202232562562G40H | 15-Nov-22 | 15-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 000020223276299951S0H | 15-Nov-22 | 15-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202232862A13290H | 15-Nov-22 | 15-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202232562676H50H | 15-Nov-22 | 15-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202232562528G80H | 16-Nov-22 | 16-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202232562128J00H | 16-Nov-22 | 16-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202232562643H90H | 16-Nov-22 | 16-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202232862J75460H | 16-Nov-22 | 16-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202232562559G00H | 16-Nov-22 | 16-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202232562525G90H | 16-Nov-22 | 16-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202232562565G50H | 16-Nov-22 | 16-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $968.96 | $0.00 | |
| 0000202232562681H30H | 16-Nov-22 | 16-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $359.31 | $0.00 | |
| 0000202232562649H30H | 16-Nov-22 | 16-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202232562560G00H | 16-Nov-22 | 16-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202233562260Y530H | 16-Nov-22 | 16-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202232562688H40H | 16-Nov-22 | 16-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202232562562G20H | 16-Nov-22 | 16-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202232562628H10H | 16-Nov-22 | 16-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202232562529G80H | 16-Nov-22 | 16-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202232562557G00H | 16-Nov-22 | 16-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202232562651H40H | 16-Nov-22 | 16-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202232562562G40H | 16-Nov-22 | 16-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 000020223276299951S0H | 16-Nov-22 | 16-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202232862A13290H | 16-Nov-22 | 16-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202232562676H50H | 16-Nov-22 | 16-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202232762620065T0H | 17-Nov-22 | 17-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202232762621880V0H | 17-Nov-22 | 17-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202232762623259T0H | 17-Nov-22 | 17-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202232762623344T0H | 17-Nov-22 | 17-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202232762620037T0H | 17-Nov-22 | 17-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202232762629950S0H | 17-Nov-22 | 17-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202232762629386Q0H | 17-Nov-22 | 17-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202232762628132T0H | 17-Nov-22 | 17-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002022327623591T0H | 17-Nov-22 | 17-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022327629934S0H | 17-Nov-22 | 17-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356260Y530H | 17-Nov-22 | 17-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022327627993T0H | 17-Nov-22 | 17-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022327629377Q0H | 17-Nov-22 | 17-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022327623389T0H | 17-Nov-22 | 17-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327620075T0H | 17-Nov-22 | 17-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022327629949S0H | 17-Nov-22 | 17-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327623752T0H | 17-Nov-22 | 17-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022327624128T0H | 17-Nov-22 | 17-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327629951S0H | 17-Nov-22 | 17-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022327627962T0H | 17-Nov-22 | 17-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022327627997T0H | 17-Nov-22 | 17-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022327620065T0H | 18-Nov-22 | 18-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327621872V0H | 18-Nov-22 | 18-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022327623259T0H | 18-Nov-22 | 18-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327623344T0H | 18-Nov-22 | 18-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327620037T0H | 18-Nov-22 | 18-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327629950S0H | 18-Nov-22 | 18-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327629386Q0H | 18-Nov-22 | 18-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327628132T0H | 18-Nov-22 | 18-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002022327623591T0H | 18-Nov-22 | 18-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002022327629934S0H | 18-Nov-22 | 18-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356260Y530H | 18-Nov-22 | 18-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022327627993T0H | 18-Nov-22 | 18-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022327629377Q0H | 18-Nov-22 | 18-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $589.97 | $0.00 | |
| 00002022327623389T0H | 18-Nov-22 | 18-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327620075T0H | 18-Nov-22 | 18-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $902.98 | $0.00 | |
| 00002022327629949S0H | 18-Nov-22 | 18-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327623752T0H | 18-Nov-22 | 18-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022327624128T0H | 18-Nov-22 | 18-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327629951S0H | 18-Nov-22 | 18-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022327627962T0H | 18-Nov-22 | 18-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022327627997T0H | 18-Nov-22 | 18-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022327620065T0H | 19-Nov-22 | 19-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327623259T0H | 19-Nov-22 | 19-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327623344T0H | 19-Nov-22 | 19-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327620037T0H | 19-Nov-22 | 19-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327629950S0H | 19-Nov-22 | 19-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327629386Q0H | 19-Nov-22 | 19-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327628132T0H | 19-Nov-22 | 19-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327629934S0H | 19-Nov-22 | 19-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327627993T0H | 19-Nov-22 | 19-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022327629377Q0H | 19-Nov-22 | 19-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327623389T0H | 19-Nov-22 | 19-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327620075T0H | 19-Nov-22 | 19-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327629949S0H | 19-Nov-22 | 19-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327623752T0H | 19-Nov-22 | 19-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022327624128T0H | 19-Nov-22 | 19-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327629951S0H | 19-Nov-22 | 19-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022327627962T0H | 19-Nov-22 | 19-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022327627997T0H | 19-Nov-22 | 19-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022327620065T0H | 20-Nov-22 | 20-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327623259T0H | 20-Nov-22 | 20-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327623344T0H | 20-Nov-22 | 20-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327620037T0H | 20-Nov-22 | 20-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327629950S0H | 20-Nov-22 | 20-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327629386Q0H | 20-Nov-22 | 20-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327628132T0H | 20-Nov-22 | 20-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327629934S0H | 20-Nov-22 | 20-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327627993T0H | 20-Nov-22 | 20-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022327629377Q0H | 20-Nov-22 | 20-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327623389T0H | 20-Nov-22 | 20-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327620075T0H | 20-Nov-22 | 20-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327629949S0H | 20-Nov-22 | 20-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327623752T0H | 20-Nov-22 | 20-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022327624128T0H | 20-Nov-22 | 20-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022327629951S0H | 20-Nov-22 | 20-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $990.35 | $0.00 | |
| 00002022327627962T0H | 20-Nov-22 | 20-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020223276279997T0H | 20-Nov-22 | 20-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356229X410H | 21-Nov-22 | 21-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356271Z530H | 21-Nov-22 | 21-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356221Y410H | 21-Nov-22 | 21-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356223Y180H | 21-Nov-22 | 21-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356231X230H | 21-Nov-22 | 21-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356231X520H | 21-Nov-22 | 21-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356231X030H | 21-Nov-22 | 21-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356221Y020H | 21-Nov-22 | 21-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356223Y010H | 21-Nov-22 | 21-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356231X630H | 21-Nov-22 | 21-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356263Y870H | 21-Nov-22 | 21-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356217Y740H | 21-Nov-22 | 21-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356231X260H | 21-Nov-22 | 21-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356221Y850H | 21-Nov-22 | 21-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356231X510H | 21-Nov-22 | 21-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356229X380H | 21-Nov-22 | 21-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356221Y590H | 21-Nov-22 | 21-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $244.86 | $0.00 | |
| 000020223356223Y410H | 21-Nov-22 | 21-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356229X510H | 21-Nov-22 | 21-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356260Y840H | 21-Nov-22 | 21-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356264Y290H | 21-Nov-22 | 21-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356229X410H | 22-Nov-22 | 22-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356271Z530H | 22-Nov-22 | 22-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356221Y410H | 22-Nov-22 | 22-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356223Y180H | 22-Nov-22 | 22-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356231X230H | 22-Nov-22 | 22-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356231X520H | 22-Nov-22 | 22-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356221Y020H | 22-Nov-22 | 22-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356223Y010H | 22-Nov-22 | 22-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356220Y780H | 22-Nov-22 | 22-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356263Y870H | 22-Nov-22 | 22-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356217Y890H | 22-Nov-22 | 22-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356231X260H | 22-Nov-22 | 22-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356262Y830H | 22-Nov-22 | 22-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356229X380H | 22-Nov-22 | 22-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356221Y590H | 22-Nov-22 | 22-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020223356223Y410H | 22-Nov-22 | 22-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356229X510H | 22-Nov-22 | 22-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356264Y290H | 22-Nov-22 | 22-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356222Y420H | 23-Nov-22 | 23-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356271Z530H | 23-Nov-22 | 23-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356221Y410H | 23-Nov-22 | 23-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356223Y180H | 23-Nov-22 | 23-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356231X230H | 23-Nov-22 | 23-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356231X520H | 23-Nov-22 | 23-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356221Y020H | 23-Nov-22 | 23-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446246G910H | 23-Nov-22 | 23-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356220Y780H | 23-Nov-22 | 23-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356263Y870H | 23-Nov-22 | 23-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356217Y890H | 23-Nov-22 | 23-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356231X260H | 23-Nov-22 | 23-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356262Y830H | 23-Nov-22 | 23-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356229X380H | 23-Nov-22 | 23-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356221Y590H | 23-Nov-22 | 23-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020223356223Y410H | 23-Nov-22 | 23-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356229X510H | 23-Nov-22 | 23-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356260Y820H | 23-Nov-22 | 23-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356260Y450H | 23-Nov-22 | 23-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356222Y420H | 24-Nov-22 | 24-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356271Z530H | 24-Nov-22 | 24-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356221Y410H | 24-Nov-22 | 24-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356223Y180H | 24-Nov-22 | 24-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356231X230H | 24-Nov-22 | 24-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356231X520H | 24-Nov-22 | 24-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356221Y020H | 24-Nov-22 | 24-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446246G910H | 24-Nov-22 | 24-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356220Y780H | 24-Nov-22 | 24-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356263Y870H | 24-Nov-22 | 24-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020223356217Y890H | 24-Nov-22 | 24-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356231X260H | 24-Nov-22 | 24-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356262Y830H | 24-Nov-22 | 24-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356229X380H | 24-Nov-22 | 24-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356221Y590H | 24-Nov-22 | 24-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020223356223Y410H | 24-Nov-22 | 24-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356229X510H | 24-Nov-22 | 24-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356260Y820H | 24-Nov-22 | 24-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356260Y450H | 24-Nov-22 | 24-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356222Y420H | 25-Nov-22 | 25-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356271Z530H | 25-Nov-22 | 25-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356221Y410H | 25-Nov-22 | 25-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356223Y180H | 25-Nov-22 | 25-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356231X230H | 25-Nov-22 | 25-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356231X520H | 25-Nov-22 | 25-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356221Y020H | 25-Nov-22 | 25-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446246G910H | 25-Nov-22 | 25-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356220Y780H | 25-Nov-22 | 25-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356263Y870H | 25-Nov-22 | 25-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356217Y890H | 25-Nov-22 | 25-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356231X260H | 25-Nov-22 | 25-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356262Y830H | 25-Nov-22 | 25-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356229X380H | 25-Nov-22 | 25-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356221Y590H | 25-Nov-22 | 25-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $694.85 | $0.00 | |
| 000020223356223Y410H | 25-Nov-22 | 25-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356229X510H | 25-Nov-22 | 25-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356260Y820H | 25-Nov-22 | 25-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356260Y450H | 25-Nov-22 | 25-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223356222Y420H | 26-Nov-22 | 26-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356221Y410H | 26-Nov-22 | 26-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356223Y180H | 26-Nov-22 | 26-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356231X230H | 26-Nov-22 | 26-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356231X520H | 26-Nov-22 | 26-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356221Y020H | 26-Nov-22 | 26-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356220Y780H | 26-Nov-22 | 26-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356231X260H | 26-Nov-22 | 26-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356262Y830H | 26-Nov-22 | 26-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356229X380H | 26-Nov-22 | 26-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356221Y590H | 26-Nov-22 | 26-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356223Y410H | 26-Nov-22 | 26-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356221Y920H | 26-Nov-22 | 26-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356260Y820H | 26-Nov-22 | 26-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356222Y420H | 27-Nov-22 | 27-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356221Y410H | 27-Nov-22 | 27-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356223Y180H | 27-Nov-22 | 27-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356231X230H | 27-Nov-22 | 27-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356231X520H | 27-Nov-22 | 27-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356221Y020H | 27-Nov-22 | 27-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356220Y780H | 27-Nov-22 | 27-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356231X260H | 27-Nov-22 | 27-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356262Y830H | 27-Nov-22 | 27-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356229X380H | 27-Nov-22 | 27-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356221Y590H | 27-Nov-22 | 27-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356223Y410H | 27-Nov-22 | 27-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223356221Y920H | 27-Nov-22 | 27-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223356260Y820H | 27-Nov-22 | 27-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446244G880H | 28-Nov-22 | 28-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446286G920H | 28-Nov-22 | 28-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223446247G110H | 28-Nov-22 | 28-Nov-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020223446246G730H | 28-Nov-22 | 28-Nov-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020223446231G450H | 28-Nov-22 | 28-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223466229J990H | 28-Nov-22 | 28-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446244G820H | 28-Nov-22 | 28-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446244G610H | 28-Nov-22 | 28-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223466230J010H | 28-Nov-22 | 28-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022343628X3580H | 28-Nov-22 | 28-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223466230J340H | 28-Nov-22 | 28-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446269G050H | 28-Nov-22 | 28-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446288G380H | 28-Nov-22 | 28-Nov-22 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022343628X4030H | 28-Nov-22 | 28-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446247G140H | 28-Nov-22 | 28-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022343628X3610H | 28-Nov-22 | 28-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223466230J400H | 28-Nov-22 | 28-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022343628X3600H | 28-Nov-22 | 28-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223446244G880H | 29-Nov-22 | 29-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446286G920H | 29-Nov-22 | 29-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223446247G110H | 29-Nov-22 | 29-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020223446246G730H | 29-Nov-22 | 29-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020223446231G450H | 29-Nov-22 | 29-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223466229J990H | 29-Nov-22 | 29-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446244G820H | 29-Nov-22 | 29-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446244G610H | 29-Nov-22 | 29-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223466230J010H | 29-Nov-22 | 29-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022343628X3580H | 29-Nov-22 | 29-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223446287G630H | 29-Nov-22 | 29-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223466230J340H | 29-Nov-22 | 29-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446269G050H | 29-Nov-22 | 29-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446288G380H | 29-Nov-22 | 29-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022343628X4030H | 29-Nov-22 | 29-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446269G040H | 29-Nov-22 | 29-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022343628X3610H | 29-Nov-22 | 29-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223466230J400H | 29-Nov-22 | 29-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022343628X3600H | 29-Nov-22 | 29-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223446244G880H | 30-Nov-22 | 30-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446286G920H | 30-Nov-22 | 30-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223446247G110H | 30-Nov-22 | 30-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020223446246G730H | 30-Nov-22 | 30-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020223446244G700H | 30-Nov-22 | 30-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223466229J990H | 30-Nov-22 | 30-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446244G820H | 30-Nov-22 | 30-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446244G610H | 30-Nov-22 | 30-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022343628X3900H | 30-Nov-22 | 30-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223466230J010H | 30-Nov-22 | 30-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022343628X3580H | 30-Nov-22 | 30-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223446287G630H | 30-Nov-22 | 30-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223466230J340H | 30-Nov-22 | 30-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446269G050H | 30-Nov-22 | 30-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446231G440H | 30-Nov-22 | 30-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020223446288G380H | 30-Nov-22 | 30-Nov-22 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002022343628X4030H | 30-Nov-22 | 30-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446269G040H | 30-Nov-22 | 30-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022343628X3610H | 30-Nov-22 | 30-Nov-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223466230J400H | 30-Nov-22 | 30-Nov-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022343628X3600H | 30-Nov-22 | 30-Nov-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223446244G880H | 1-Dec-22 | 1-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446286G920H | 1-Dec-22 | 1-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223446268G690H | 1-Dec-22 | 1-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022343628X3590H | 1-Dec-22 | 1-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446244G700H | 1-Dec-22 | 1-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223466229J990H | 1-Dec-22 | 1-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446244G820H | 1-Dec-22 | 1-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446244G610H | 1-Dec-22 | 1-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022343628X3900H | 1-Dec-22 | 1-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223466230J010H | 1-Dec-22 | 1-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022343628X3580H | 1-Dec-22 | 1-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223446287G630H | 1-Dec-22 | 1-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446269G050H | 1-Dec-22 | 1-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223466230J430H | 1-Dec-22 | 1-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 000020223446231G440H | 1-Dec-22 | 1-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $497.71 | $0.00 | |
| 000020223466229J930H | 1-Dec-22 | 1-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022343628X4030H | 1-Dec-22 | 1-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446244G450H | 1-Dec-22 | 1-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022343628X3610H | 1-Dec-22 | 1-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223466230J400H | 1-Dec-22 | 1-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022343628X3600H | 1-Dec-22 | 1-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223446244G880H | 2-Dec-22 | 2-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446268G690H | 2-Dec-22 | 2-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022343628X3890H | 2-Dec-22 | 2-Dec-22 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022343628X3590H | 2-Dec-22 | 2-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446244G700H | 2-Dec-22 | 2-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223466229J990H | 2-Dec-22 | 2-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446244G820H | 2-Dec-22 | 2-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446244G610H | 2-Dec-22 | 2-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022343628X3900H | 2-Dec-22 | 2-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022343628W6830H | 2-Dec-22 | 2-Dec-22 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $0.00 | |
| 000020223466230J010H | 2-Dec-22 | 2-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022343628X3580H | 2-Dec-22 | 2-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223446287G630H | 2-Dec-22 | 2-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446269G050H | 2-Dec-22 | 2-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223466230J430H | 2-Dec-22 | 2-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 000020223446231G440H | 2-Dec-22 | 2-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020223466229J930H | 2-Dec-22 | 2-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022343628X4030H | 2-Dec-22 | 2-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446244G450H | 2-Dec-22 | 2-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022343628X3610H | 2-Dec-22 | 2-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223466230J400H | 2-Dec-22 | 2-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022343628X3600H | 2-Dec-22 | 2-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020223446244G880H | 3-Dec-22 | 3-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446268G690H | 3-Dec-22 | 3-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022343628X3890H | 3-Dec-22 | 3-Dec-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 00002022343628X3590H | 3-Dec-22 | 3-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446244G700H | 3-Dec-22 | 3-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223466229J990H | 3-Dec-22 | 3-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446244G820H | 3-Dec-22 | 3-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022343628X3900H | 3-Dec-22 | 3-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022343628W6830H | 3-Dec-22 | 3-Dec-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 00002022343628W7450H | 3-Dec-22 | 3-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 000020223466230J010H | 3-Dec-22 | 3-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446287G630H | 3-Dec-22 | 3-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446269G050H | 3-Dec-22 | 3-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223466230J430H | 3-Dec-22 | 3-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 000020223446231G440H | 3-Dec-22 | 3-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020223466229J930H | 3-Dec-22 | 3-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022343628X4030H | 3-Dec-22 | 3-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446244G450H | 3-Dec-22 | 3-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020223446287G440H | 3-Dec-22 | 3-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002022343628X3610H | 3-Dec-22 | 3-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223466230J400H | 3-Dec-22 | 3-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446244G880H | 4-Dec-22 | 4-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446268G690H | 4-Dec-22 | 4-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022343628X3890H | 4-Dec-22 | 4-Dec-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 00002022343628X3590H | 4-Dec-22 | 4-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446244G700H | 4-Dec-22 | 4-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223466229J990H | 4-Dec-22 | 4-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446244G820H | 4-Dec-22 | 4-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022343628X3900H | 4-Dec-22 | 4-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022343628W6830H | 4-Dec-22 | 4-Dec-22 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 00002022343628W7450H | 4-Dec-22 | 4-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $114.32 | $330.00 | |
| 000020223466230J010H | 4-Dec-22 | 4-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223446287G630H | 4-Dec-22 | 4-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446269G050H | 4-Dec-22 | 4-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223466230J430H | 4-Dec-22 | 4-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 000020223446231G440H | 4-Dec-22 | 4-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020223466229J930H | 4-Dec-22 | 4-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022343628X4030H | 4-Dec-22 | 4-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020223446244G450H | 4-Dec-22 | 4-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020223446287G440H | 4-Dec-22 | 4-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $260.76 | $360.00 | |
| 000020223446244G440H | 4-Dec-22 | 4-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022343628X3610H | 4-Dec-22 | 4-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223466230J400H | 4-Dec-22 | 4-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353628J6970H | 5-Dec-22 | 5-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353625K0640H | 5-Dec-22 | 5-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353625K3130H | 5-Dec-22 | 5-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022353625K0950H | 5-Dec-22 | 5-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J8270H | 5-Dec-22 | 5-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J5310H | 5-Dec-22 | 5-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628K4670H | 5-Dec-22 | 5-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022353628J6660H | 5-Dec-22 | 5-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022353628J7120H | 5-Dec-22 | 5-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353621J1190H | 5-Dec-22 | 5-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022353628J5850H | 5-Dec-22 | 5-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353628J5330H | 5-Dec-22 | 5-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353624K5860H | 5-Dec-22 | 5-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022353621J1150H | 5-Dec-22 | 5-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353625K0650H | 5-Dec-22 | 5-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J6750H | 5-Dec-22 | 5-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022353621J0990H | 5-Dec-22 | 5-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353628J8100H | 5-Dec-22 | 5-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J8350H | 5-Dec-22 | 5-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353621J0900H | 5-Dec-22 | 5-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002022353621J1250H | 5-Dec-22 | 5-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $96.41 | |
| 00002022353628J7110H | 5-Dec-22 | 5-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $546.17 | $0.00 | |
| 00002022353628J6130H | 5-Dec-22 | 5-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J6560H | 5-Dec-22 | 5-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353625K2930H | 5-Dec-22 | 5-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022353628J6970H | 6-Dec-22 | 6-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353625K0640H | 6-Dec-22 | 6-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353625K3130H | 6-Dec-22 | 6-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022353625K0950H | 6-Dec-22 | 6-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J8270H | 6-Dec-22 | 6-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J5310H | 6-Dec-22 | 6-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628K4670H | 6-Dec-22 | 6-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J6660H | 6-Dec-22 | 6-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022353628J7120H | 6-Dec-22 | 6-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353621J1190H | 6-Dec-22 | 6-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002022353628J5850H | 6-Dec-22 | 6-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353628J5330H | 6-Dec-22 | 6-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353624K5860H | 6-Dec-22 | 6-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022353621J1150H | 6-Dec-22 | 6-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353628J8330H | 6-Dec-22 | 6-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 00002022353625K0650H | 6-Dec-22 | 6-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J6750H | 6-Dec-22 | 6-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022353621J0990H | 6-Dec-22 | 6-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353628J8100H | 6-Dec-22 | 6-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J8350H | 6-Dec-22 | 6-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353621J0900H | 6-Dec-22 | 6-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $165.02 | $0.00 | |
| 00002022353621J1250H | 6-Dec-22 | 6-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022353628J7110H | 6-Dec-22 | 6-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022353628J6130H | 6-Dec-22 | 6-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J6560H | 6-Dec-22 | 6-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353625K2930H | 6-Dec-22 | 6-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022353628J6970H | 7-Dec-22 | 7-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353625K0640H | 7-Dec-22 | 7-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353625K3130H | 7-Dec-22 | 7-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $433.43 | $0.00 | |
| 00002022353625K0950H | 7-Dec-22 | 7-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J8270H | 7-Dec-22 | 7-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J5630H | 7-Dec-22 | 7-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353628J5310H | 7-Dec-22 | 7-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628K4670H | 7-Dec-22 | 7-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J6660H | 7-Dec-22 | 7-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022353628J7120H | 7-Dec-22 | 7-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353621J1190H | 7-Dec-22 | 7-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $409.90 | $0.00 | |
| 00002022353628J5850H | 7-Dec-22 | 7-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353628J5330H | 7-Dec-22 | 7-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353624K5860H | 7-Dec-22 | 7-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022353621J1150H | 7-Dec-22 | 7-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353628J8330H | 7-Dec-22 | 7-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $129.56 | $330.00 | |
| 00002022353625K0650H | 7-Dec-22 | 7-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J6750H | 7-Dec-22 | 7-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022353621J0990H | 7-Dec-22 | 7-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353628J8100H | 7-Dec-22 | 7-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353624K5640H | 7-Dec-22 | 7-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353621J0900H | 7-Dec-22 | 7-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353621J1250H | 7-Dec-22 | 7-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022353628J7110H | 7-Dec-22 | 7-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022353628J6130H | 7-Dec-22 | 7-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022353628J6560H | 7-Dec-22 | 7-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353625K2930H | 7-Dec-22 | 7-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022353628J6970H | 8-Dec-22 | 8-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353625K0640H | 8-Dec-22 | 8-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353625K3130H | 8-Dec-22 | 8-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022353625K0950H | 8-Dec-22 | 8-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J8270H | 8-Dec-22 | 8-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J5630H | 8-Dec-22 | 8-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353628J5310H | 8-Dec-22 | 8-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628K4670H | 8-Dec-22 | 8-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J6660H | 8-Dec-22 | 8-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022353628J7120H | 8-Dec-22 | 8-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353621J1190H | 8-Dec-22 | 8-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022353628J5850H | 8-Dec-22 | 8-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353628J5330H | 8-Dec-22 | 8-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353624K5860H | 8-Dec-22 | 8-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022353621J1150H | 8-Dec-22 | 8-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353628J7930H | 8-Dec-22 | 8-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $165.00 | |
| 00002022353625K0650H | 8-Dec-22 | 8-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J6750H | 8-Dec-22 | 8-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022353621J0990H | 8-Dec-22 | 8-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353628J8100H | 8-Dec-22 | 8-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353624K5640H | 8-Dec-22 | 8-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353621J0900H | 8-Dec-22 | 8-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353621J1250H | 8-Dec-22 | 8-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022353628J7110H | 8-Dec-22 | 8-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022353628J6130H | 8-Dec-22 | 8-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J6560H | 8-Dec-22 | 8-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353625K2930H | 8-Dec-22 | 8-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022353628J6970H | 9-Dec-22 | 9-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353625K0640H | 9-Dec-22 | 9-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353625K3130H | 9-Dec-22 | 9-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022353625K0950H | 9-Dec-22 | 9-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J8270H | 9-Dec-22 | 9-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J5630H | 9-Dec-22 | 9-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353628J5310H | 9-Dec-22 | 9-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628K4670H | 9-Dec-22 | 9-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J6660H | 9-Dec-22 | 9-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022353628J7120H | 9-Dec-22 | 9-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353621J1190H | 9-Dec-22 | 9-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022353628J5850H | 9-Dec-22 | 9-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $572.89 | $0.00 | |
| 00002022353628J5330H | 9-Dec-22 | 9-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353621J1150H | 9-Dec-22 | 9-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353628J7930H | 9-Dec-22 | 9-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353625K0650H | 9-Dec-22 | 9-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223556239H230H | 9-Dec-22 | 9-Dec-22 | ! | 0158 | $4,000.00 | $1,100.02 | $526.64 | $774.70 | |
| 00002022353621J0990H | 9-Dec-22 | 9-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353628J8100H | 9-Dec-22 | 9-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353624K5640H | 9-Dec-22 | 9-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353621J0900H | 9-Dec-22 | 9-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353621J1250H | 9-Dec-22 | 9-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002022353628J7110H | 9-Dec-22 | 9-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022353628J6130H | 9-Dec-22 | 9-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J6560H | 9-Dec-22 | 9-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353628J6970H | 10-Dec-22 | 10-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353625K0640H | 10-Dec-22 | 10-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662260A10H | 10-Dec-22 | 10-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $983.43 | $0.00 | |
| 00002022353625K0950H | 10-Dec-22 | 10-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J8270H | 10-Dec-22 | 10-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J5630H | 10-Dec-22 | 10-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353628J5310H | 10-Dec-22 | 10-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628K4670H | 10-Dec-22 | 10-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J7120H | 10-Dec-22 | 10-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662251A50H | 10-Dec-22 | 10-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353628J5850H | 10-Dec-22 | 10-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353628J5330H | 10-Dec-22 | 10-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353621J1150H | 10-Dec-22 | 10-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353628J7930H | 10-Dec-22 | 10-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353625K0650H | 10-Dec-22 | 10-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020223556239H230H | 10-Dec-22 | 10-Dec-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $549.99 | |
| 00002022353621J0990H | 10-Dec-22 | 10-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353628J8100H | 10-Dec-22 | 10-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353624K5640H | 10-Dec-22 | 10-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353621J0900H | 10-Dec-22 | 10-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $615.02 | $0.00 | |
| 0000202235662260A20H | 10-Dec-22 | 10-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353628J7110H | 10-Dec-22 | 10-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022353628J6130H | 10-Dec-22 | 10-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J6560H | 10-Dec-22 | 10-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353628J6970H | 11-Dec-22 | 11-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353625K0640H | 11-Dec-22 | 11-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662260A10H | 11-Dec-22 | 11-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353625K0950H | 11-Dec-22 | 11-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J8270H | 11-Dec-22 | 11-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662256J5630H | 11-Dec-22 | 11-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353628J5310H | 11-Dec-22 | 11-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628K4670H | 11-Dec-22 | 11-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J7120H | 11-Dec-22 | 11-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662251A50H | 11-Dec-22 | 11-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353628J5850H | 11-Dec-22 | 11-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662253J5330H | 11-Dec-22 | 11-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353621J1150H | 11-Dec-22 | 11-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022353628J7930H | 11-Dec-22 | 11-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353625K0650H | 11-Dec-22 | 11-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020223556239H230H | 11-Dec-22 | 11-Dec-22 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $549.99 | |
| 00002022353621J0990H | 11-Dec-22 | 11-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $856.51 | $0.00 | |
| 0000202235662260A20H | 11-Dec-22 | 11-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353624K5640H | 11-Dec-22 | 11-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353621J0900H | 11-Dec-22 | 11-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662260A20H | 11-Dec-22 | 11-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002022353628J7110H | 11-Dec-22 | 11-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002022353628J6130H | 11-Dec-22 | 11-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022353628J6560H | 11-Dec-22 | 11-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662756H30H | 12-Dec-22 | 12-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662812J30H | 12-Dec-22 | 12-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662238J60H | 12-Dec-22 | 12-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202235662222J40H | 12-Dec-22 | 12-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662760H00H | 12-Dec-22 | 12-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662762H00H | 12-Dec-22 | 12-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662767H80H | 12-Dec-22 | 12-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662811J50H | 12-Dec-22 | 12-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662740H60H | 12-Dec-22 | 12-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202235662245J80H | 12-Dec-22 | 12-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662824G70H | 12-Dec-22 | 12-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202235662247J80H | 12-Dec-22 | 12-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $165.00 | |
| 0000202235662763H90H | 12-Dec-22 | 12-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202235662825G90H | 12-Dec-22 | 12-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662728H50H | 12-Dec-22 | 12-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202235662811J40H | 12-Dec-22 | 12-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662218J50H | 12-Dec-22 | 12-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 0000202235662837G70H | 12-Dec-22 | 12-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662728H20H | 12-Dec-22 | 12-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662809J50H | 12-Dec-22 | 12-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662826G00H | 12-Dec-22 | 12-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662826G70H | 12-Dec-22 | 12-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002022361623314X0H | 12-Dec-22 | 12-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662737H80H | 12-Dec-22 | 12-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662235J90H | 12-Dec-22 | 12-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662756H30H | 13-Dec-22 | 13-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662812J30H | 13-Dec-22 | 13-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662222J40H | 13-Dec-22 | 13-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662760H00H | 13-Dec-22 | 13-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662762H00H | 13-Dec-22 | 13-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662767H80H | 13-Dec-22 | 13-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662811J50H | 13-Dec-22 | 13-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662740H60H | 13-Dec-22 | 13-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202235662824G70H | 13-Dec-22 | 13-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $959.89 | $0.00 | |
| 0000202235662247J80H | 13-Dec-22 | 13-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202235662763H90H | 13-Dec-22 | 13-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202235662825G90H | 13-Dec-22 | 13-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662728H50H | 13-Dec-22 | 13-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202235662808J40H | 13-Dec-22 | 13-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202235662218J50H | 13-Dec-22 | 13-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $976.61 | $324.71 | |
| 0000202235662837G70H | 13-Dec-22 | 13-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662809J50H | 13-Dec-22 | 13-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662826G00H | 13-Dec-22 | 13-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662826G70H | 13-Dec-22 | 13-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002022361623314X0H | 13-Dec-22 | 13-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662737H80H | 13-Dec-22 | 13-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662235J90H | 13-Dec-22 | 13-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662756H30H | 14-Dec-22 | 14-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662812J30H | 14-Dec-22 | 14-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662222J40H | 14-Dec-22 | 14-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662760H00H | 14-Dec-22 | 14-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662762H00H | 14-Dec-22 | 14-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662767H80H | 14-Dec-22 | 14-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662811J50H | 14-Dec-22 | 14-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662740H60H | 14-Dec-22 | 14-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202235662824G70H | 14-Dec-22 | 14-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662247J80H | 14-Dec-22 | 14-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202235662763H90H | 14-Dec-22 | 14-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202235662825G90H | 14-Dec-22 | 14-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662728H50H | 14-Dec-22 | 14-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202235662808J40H | 14-Dec-22 | 14-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202235662218J50H | 14-Dec-22 | 14-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662837G70H | 14-Dec-22 | 14-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662809J50H | 14-Dec-22 | 14-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662826G00H | 14-Dec-22 | 14-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662826G70H | 14-Dec-22 | 14-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002022361623314X0H | 14-Dec-22 | 14-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662737H80H | 14-Dec-22 | 14-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662235J90H | 14-Dec-22 | 14-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662764H80H | 15-Dec-22 | 15-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202235662812J30H | 15-Dec-22 | 15-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662222J40H | 15-Dec-22 | 15-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662760H00H | 15-Dec-22 | 15-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662762H00H | 15-Dec-22 | 15-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662767H80H | 15-Dec-22 | 15-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662811J50H | 15-Dec-22 | 15-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662740H60H | 15-Dec-22 | 15-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202235662824G70H | 15-Dec-22 | 15-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662247J80H | 15-Dec-22 | 15-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202235662763H90H | 15-Dec-22 | 15-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202235662825G90H | 15-Dec-22 | 15-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662728H50H | 15-Dec-22 | 15-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202235662808J40H | 15-Dec-22 | 15-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202235662218J50H | 15-Dec-22 | 15-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662837G70H | 15-Dec-22 | 15-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662809J50H | 15-Dec-22 | 15-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662221J30H | 15-Dec-22 | 15-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 0000202235662826G00H | 15-Dec-22 | 15-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662826G70H | 15-Dec-22 | 15-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002022361623314X0H | 15-Dec-22 | 15-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662737H80H | 15-Dec-22 | 15-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662235J90H | 15-Dec-22 | 15-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662764H80H | 16-Dec-22 | 16-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202235662812J30H | 16-Dec-22 | 16-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662222J40H | 16-Dec-22 | 16-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662760H00H | 16-Dec-22 | 16-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662762H00H | 16-Dec-22 | 16-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662767H80H | 16-Dec-22 | 16-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662811J50H | 16-Dec-22 | 16-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662740H60H | 16-Dec-22 | 16-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202235662824G70H | 16-Dec-22 | 16-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662247J80H | 16-Dec-22 | 16-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202235662763H90H | 16-Dec-22 | 16-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202235662825G90H | 16-Dec-22 | 16-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662728H50H | 16-Dec-22 | 16-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $696.33 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002202235662808J40H | 16-Dec-22 | 16-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202235662218J50H | 16-Dec-22 | 16-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662837G70H | 16-Dec-22 | 16-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662809J50H | 16-Dec-22 | 16-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662221J30H | 16-Dec-22 | 16-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $102.70 | $330.00 | |
| 0000202235662826G00H | 16-Dec-22 | 16-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662826G70H | 16-Dec-22 | 16-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $979.46 | $0.00 | |
| 000002022361623314X0H | 16-Dec-22 | 16-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662737H80H | 16-Dec-22 | 16-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662235J90H | 16-Dec-22 | 16-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662812J30H | 17-Dec-22 | 17-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662222J40H | 17-Dec-22 | 17-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662760H00H | 17-Dec-22 | 17-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662762H00H | 17-Dec-22 | 17-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662811J50H | 17-Dec-22 | 17-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662824G70H | 17-Dec-22 | 17-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662247J80H | 17-Dec-22 | 17-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202235662825G90H | 17-Dec-22 | 17-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662728H50H | 17-Dec-22 | 17-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662218J50H | 17-Dec-22 | 17-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662837G70H | 17-Dec-22 | 17-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662809J50H | 17-Dec-22 | 17-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662221J30H | 17-Dec-22 | 17-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $165.00 | |
| 0000202235662826G00H | 17-Dec-22 | 17-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662826G70H | 17-Dec-22 | 17-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002022361623314X0H | 17-Dec-22 | 17-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662737H80H | 17-Dec-22 | 17-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662235J90H | 17-Dec-22 | 17-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662812J30H | 18-Dec-22 | 18-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662222J40H | 18-Dec-22 | 18-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662760H00H | 18-Dec-22 | 18-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662762H00H | 18-Dec-22 | 18-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662811J50H | 18-Dec-22 | 18-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662824G70H | 18-Dec-22 | 18-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662247J80H | 18-Dec-22 | 18-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202235662825G90H | 18-Dec-22 | 18-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662728H50H | 18-Dec-22 | 18-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662218J50H | 18-Dec-22 | 18-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662837G70H | 18-Dec-22 | 18-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662809J50H | 18-Dec-22 | 18-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020223566221J30H | 18-Dec-22 | 18-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202235662826G00H | 18-Dec-22 | 18-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662826G70H | 18-Dec-22 | 18-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002022361623314X0H | 18-Dec-22 | 18-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202235662737H80H | 18-Dec-22 | 18-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202235662235J90H | 18-Dec-22 | 18-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A7960H | 19-Dec-22 | 19-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A6870H | 19-Dec-22 | 19-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363629A5950H | 19-Dec-22 | 19-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A7690H | 19-Dec-22 | 19-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A6830H | 19-Dec-22 | 19-Dec-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022363629A4690H | 19-Dec-22 | 19-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A7890H | 19-Dec-22 | 19-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202301662460E30H | 19-Dec-22 | 19-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202236362Z40190H | 19-Dec-22 | 19-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A8120H | 19-Dec-22 | 19-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363629A5630H | 19-Dec-22 | 19-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202236362Z39390H | 19-Dec-22 | 19-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A7310H | 19-Dec-22 | 19-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A6890H | 19-Dec-22 | 19-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A6550H | 19-Dec-22 | 19-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202236362Z39330H | 19-Dec-22 | 19-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A9240H | 19-Dec-22 | 19-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A6880H | 19-Dec-22 | 19-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202236362Z39310H | 19-Dec-22 | 19-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202236362Z39360H | 19-Dec-22 | 19-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A7520H | 19-Dec-22 | 19-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A7390H | 19-Dec-22 | 19-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A6850H | 19-Dec-22 | 19-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020022363625A7960H | 20-Dec-22 | 20-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A6870H | 20-Dec-22 | 20-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363629A5950H | 20-Dec-22 | 20-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A7690H | 20-Dec-22 | 20-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A6830H | 20-Dec-22 | 20-Dec-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022363629A4690H | 20-Dec-22 | 20-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A7890H | 20-Dec-22 | 20-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202301662460E30H | 20-Dec-22 | 20-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202236362Z40190H | 20-Dec-22 | 20-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A8120H | 20-Dec-22 | 20-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363629A5630H | 20-Dec-22 | 20-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A7280H | 20-Dec-22 | 20-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A7310H | 20-Dec-22 | 20-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A6890H | 20-Dec-22 | 20-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A6550H | 20-Dec-22 | 20-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202236362Z39330H | 20-Dec-22 | 20-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A9240H | 20-Dec-22 | 20-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A6880H | 20-Dec-22 | 20-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202236362Z39310H | 20-Dec-22 | 20-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202236362Z39360H | 20-Dec-22 | 20-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A7520H | 20-Dec-22 | 20-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A7390H | 20-Dec-22 | 20-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A6850H | 20-Dec-22 | 20-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A7960H | 21-Dec-22 | 21-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A6870H | 21-Dec-22 | 21-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363629A5950H | 21-Dec-22 | 21-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A9280H | 21-Dec-22 | 21-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A6830H | 21-Dec-22 | 21-Dec-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022363629A4690H | 21-Dec-22 | 21-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A7890H | 21-Dec-22 | 21-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202301662460E30H | 21-Dec-22 | 21-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202236362Z40190H | 21-Dec-22 | 21-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A8120H | 21-Dec-22 | 21-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363629A5630H | 21-Dec-22 | 21-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A7280H | 21-Dec-22 | 21-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A7310H | 21-Dec-22 | 21-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A6890H | 21-Dec-22 | 21-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A6550H | 21-Dec-22 | 21-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202236362Z39330H | 21-Dec-22 | 21-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A9240H | 21-Dec-22 | 21-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A6880H | 21-Dec-22 | 21-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202236362Z39310H | 21-Dec-22 | 21-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202236362Z39360H | 21-Dec-22 | 21-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A7520H | 21-Dec-22 | 21-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A7390H | 21-Dec-22 | 21-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A6850H | 21-Dec-22 | 21-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A7960H | 22-Dec-22 | 22-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A6870H | 22-Dec-22 | 22-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363629A5950H | 22-Dec-22 | 22-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A9280H | 22-Dec-22 | 22-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A6830H | 22-Dec-22 | 22-Dec-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022363629A4690H | 22-Dec-22 | 22-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A7890H | 22-Dec-22 | 22-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202301662460E30H | 22-Dec-22 | 22-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202236362Z40190H | 22-Dec-22 | 22-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A8120H | 22-Dec-22 | 22-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363629A5630H | 22-Dec-22 | 22-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A7280H | 22-Dec-22 | 22-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A7310H | 22-Dec-22 | 22-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A6890H | 22-Dec-22 | 22-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A6550H | 22-Dec-22 | 22-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202236362Z39330H | 22-Dec-22 | 22-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A9240H | 22-Dec-22 | 22-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A6880H | 22-Dec-22 | 22-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202236362Z39310H | 22-Dec-22 | 22-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202236362Z39360H | 22-Dec-22 | 22-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A7520H | 22-Dec-22 | 22-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A7390H | 22-Dec-22 | 22-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A6850H | 22-Dec-22 | 22-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002022363625A7960H | 23-Dec-22 | 23-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A7530H | 23-Dec-22 | 23-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023005622279V20H | 23-Dec-22 | 23-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A9280H | 23-Dec-22 | 23-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A6830H | 23-Dec-22 | 23-Dec-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002022363629A4690H | 23-Dec-22 | 23-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202301662460E30H | 23-Dec-22 | 23-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202236362Z40190H | 23-Dec-22 | 23-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A8120H | 23-Dec-22 | 23-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363629A5630H | 23-Dec-22 | 23-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A7280H | 23-Dec-22 | 23-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A7310H | 23-Dec-22 | 23-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A6890H | 23-Dec-22 | 23-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A6550H | 23-Dec-22 | 23-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202236362Z39330H | 23-Dec-22 | 23-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A9240H | 23-Dec-22 | 23-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A6880H | 23-Dec-22 | 23-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202236362Z39310H | 23-Dec-22 | 23-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202236362Z39360H | 23-Dec-22 | 23-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A7520H | 23-Dec-22 | 23-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023005622276V10H | 23-Dec-22 | 23-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002022363625A6850H | 23-Dec-22 | 23-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A6830H | 24-Dec-22 | 24-Dec-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202236362Z40190H | 24-Dec-22 | 24-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A8120H | 24-Dec-22 | 24-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A7280H | 24-Dec-22 | 24-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A7310H | 24-Dec-22 | 24-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A6550H | 24-Dec-22 | 24-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202236362Z39330H | 24-Dec-22 | 24-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A9240H | 24-Dec-22 | 24-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A6880H | 24-Dec-22 | 24-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202236362Z39310H | 24-Dec-22 | 24-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202236362Z39360H | 24-Dec-22 | 24-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A7520H | 24-Dec-22 | 24-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A6850H | 24-Dec-22 | 24-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A6830H | 25-Dec-22 | 25-Dec-22 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202236362Z40190H | 25-Dec-22 | 25-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A8120H | 25-Dec-22 | 25-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A7280H | 25-Dec-22 | 25-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A7310H | 25-Dec-22 | 25-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A6550H | 25-Dec-22 | 25-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202236362Z39330H | 25-Dec-22 | 25-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A9240H | 25-Dec-22 | 25-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002022363625A6880H | 25-Dec-22 | 25-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202236362Z39310H | 25-Dec-22 | 25-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202236362Z39360H | 25-Dec-22 | 25-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A7520H | 25-Dec-22 | 25-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002022363625A6850H | 25-Dec-22 | 25-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562268V50H | 26-Dec-22 | 26-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562794V90H | 26-Dec-22 | 26-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562284V50H | 26-Dec-22 | 26-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562275V90H | 26-Dec-22 | 26-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562288U40H | 26-Dec-22 | 26-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562284V60H | 26-Dec-22 | 26-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202301662460E10H | 26-Dec-22 | 26-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562294U70H | 26-Dec-22 | 26-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562292V60H | 26-Dec-22 | 26-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562270V10H | 26-Dec-22 | 26-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562275V80H | 26-Dec-22 | 26-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562293V00H | 26-Dec-22 | 26-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562789V30H | 26-Dec-22 | 26-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562797V20H | 26-Dec-22 | 26-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562267V00H | 26-Dec-22 | 26-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562795V50H | 26-Dec-22 | 26-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562278V80H | 26-Dec-22 | 26-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202300562301U10H | 26-Dec-22 | 26-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562291U50H | 26-Dec-22 | 26-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562272V30H | 26-Dec-22 | 26-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562279V50H | 26-Dec-22 | 26-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202300562930W10H | 26-Dec-22 | 26-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562268V50H | 27-Dec-22 | 27-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562794V90H | 27-Dec-22 | 27-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562284V50H | 27-Dec-22 | 27-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562275V90H | 27-Dec-22 | 27-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562288U40H | 27-Dec-22 | 27-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562284V60H | 27-Dec-22 | 27-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202301662460E10H | 27-Dec-22 | 27-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562294U70H | 27-Dec-22 | 27-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562931W20H | 27-Dec-22 | 27-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562270V10H | 27-Dec-22 | 27-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562275V80H | 27-Dec-22 | 27-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562293V00H | 27-Dec-22 | 27-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562789V30H | 27-Dec-22 | 27-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562797V20H | 27-Dec-22 | 27-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562267V00H | 27-Dec-22 | 27-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562795V50H | 27-Dec-22 | 27-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562278V80H | 27-Dec-22 | 27-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202300562265V20H | 27-Dec-22 | 27-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562291U50H | 27-Dec-22 | 27-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562272V30H | 27-Dec-22 | 27-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562279V50H | 27-Dec-22 | 27-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562930W10H | 27-Dec-22 | 27-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562268V50H | 28-Dec-22 | 28-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562794V90H | 28-Dec-22 | 28-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562284V50H | 28-Dec-22 | 28-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562275V90H | 28-Dec-22 | 28-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562292V90H | 28-Dec-22 | 28-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562284V60H | 28-Dec-22 | 28-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202301662460E10H | 28-Dec-22 | 28-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562294U70H | 28-Dec-22 | 28-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562931W20H | 28-Dec-22 | 28-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202301662470E30H | 28-Dec-22 | 28-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562275V80H | 28-Dec-22 | 28-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562293V00H | 28-Dec-22 | 28-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562789V30H | 28-Dec-22 | 28-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562797V20H | 28-Dec-22 | 28-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562267V00H | 28-Dec-22 | 28-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562795V50H | 28-Dec-22 | 28-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562294U40H | 28-Dec-22 | 28-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202300562278V80H | 28-Dec-22 | 28-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $552.70 | $0.00 | |
| 0000202300562288U60H | 28-Dec-22 | 28-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 0000202300562265V20H | 28-Dec-22 | 28-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562291U50H | 28-Dec-22 | 28-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562272V30H | 28-Dec-22 | 28-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562279V50H | 28-Dec-22 | 28-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562930W10H | 28-Dec-22 | 28-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562268V50H | 29-Dec-22 | 29-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562794V90H | 29-Dec-22 | 29-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562275V90H | 29-Dec-22 | 29-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562292V90H | 29-Dec-22 | 29-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562284V60H | 29-Dec-22 | 29-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202301662460E10H | 29-Dec-22 | 29-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562294U70H | 29-Dec-22 | 29-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562931W20H | 29-Dec-22 | 29-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202301662470E30H | 29-Dec-22 | 29-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562275V80H | 29-Dec-22 | 29-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562293V00H | 29-Dec-22 | 29-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202301662724E80H | 29-Dec-22 | 29-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562797V20H | 29-Dec-22 | 29-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562267V00H | 29-Dec-22 | 29-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562795V50H | 29-Dec-22 | 29-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562294U40H | 29-Dec-22 | 29-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $255.95 | $360.00 | |
| 0000202300562278V80H | 29-Dec-22 | 29-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562288U60H | 29-Dec-22 | 29-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $116.25 | $330.00 | |
| 0000202300562265V20H | 29-Dec-22 | 29-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562291U50H | 29-Dec-22 | 29-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562272V30H | 29-Dec-22 | 29-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562279V50H | 29-Dec-22 | 29-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202300562268V50H | 30-Dec-22 | 30-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562794V90H | 30-Dec-22 | 30-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562275V90H | 30-Dec-22 | 30-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562292V90H | 30-Dec-22 | 30-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562284V60H | 30-Dec-22 | 30-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202301662460E10H | 30-Dec-22 | 30-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202301662448E60H | 30-Dec-22 | 30-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562931W20H | 30-Dec-22 | 30-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202301662470E30H | 30-Dec-22 | 30-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562275V80H | 30-Dec-22 | 30-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562293V00H | 30-Dec-22 | 30-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202301662724E80H | 30-Dec-22 | 30-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562797V10H | 30-Dec-22 | 30-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562267V00H | 30-Dec-22 | 30-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562795V50H | 30-Dec-22 | 30-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562294U40H | 30-Dec-22 | 30-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $96.41 | |
| 0000202300562278V80H | 30-Dec-22 | 30-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562288U60H | 30-Dec-22 | 30-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $165.00 | |
| 0000202300562265V20H | 30-Dec-22 | 30-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562291U50H | 30-Dec-22 | 30-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562272V30H | 30-Dec-22 | 30-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562279V50H | 30-Dec-22 | 30-Dec-22 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202300562292V90H | 31-Dec-22 | 31-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202301662448E60H | 31-Dec-22 | 31-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562931W20H | 31-Dec-22 | 31-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562275V80H | 31-Dec-22 | 31-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202301662473E50H | 31-Dec-22 | 31-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562797V10H | 31-Dec-22 | 31-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562267V00H | 31-Dec-22 | 31-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562795V50H | 31-Dec-22 | 31-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562294U40H | 31-Dec-22 | 31-Dec-22 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202300562278V80H | 31-Dec-22 | 31-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562288U60H | 31-Dec-22 | 31-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202300562265V20H | 31-Dec-22 | 31-Dec-22 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202300562291U50H | 31-Dec-22 | 31-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562272V30H | 31-Dec-22 | 31-Dec-22 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202300562292V80H | 1-Jan-23 | 1-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 00002023045622L1210H | 1-Jan-23 | 1-Jan-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202301662461E40H | 1-Jan-23 | 1-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202300562794V10H | 1-Jan-23 | 1-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 00002023023626G4270H | 1-Jan-23 | 1-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202300562292V70H | 1-Jan-23 | 1-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202301662470E60H | 1-Jan-23 | 1-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202300562790V30H | 1-Jan-23 | 1-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202300562284V40H | 1-Jan-23 | 1-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $4.21 | $150.00 | |
| 0000202301662707E30H | 1-Jan-23 | 1-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662480E50H | 1-Jan-23 | 1-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $360.00 | |
| 0000202300562259V80H | 1-Jan-23 | 1-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $330.00 | |
| 0000202300562293U70H | 1-Jan-23 | 1-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $330.00 | |
| 0000202300562267V10H | 1-Jan-23 | 1-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662467E30H | 1-Jan-23 | 1-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202300562281V60H | 1-Jan-23 | 1-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202301662224E20H | 2-Jan-23 | 2-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 0000202301662481E70H | 2-Jan-23 | 2-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $90.00 | |
| 00002023040623587Y0H | 2-Jan-23 | 2-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202301662460E60H | 2-Jan-23 | 2-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $60.00 | |
| 0000202301662470E10H | 2-Jan-23 | 2-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 00002023086629L0890H | 2-Jan-23 | 2-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 0000202301662471E00H | 2-Jan-23 | 2-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662724E60H | 2-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202301662461E10H | 2-Jan-23 | 2-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301662220E40H | 2-Jan-23 | 2-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202301662470E20H | 2-Jan-23 | 2-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202301662459E90H | 2-Jan-23 | 2-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202301662706E30H | 2-Jan-23 | 2-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662458E20H | 2-Jan-23 | 2-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $12.32 | $150.00 | |
| 0000202301662708E10H | 2-Jan-23 | 2-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301662490E40H | 2-Jan-23 | 2-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $360.00 | |
| 0000202301662467E60H | 2-Jan-23 | 2-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $330.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202301662209E10H | 2-Jan-23 | 2-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $500.00 | $330.00 | |
| 0000202301662474E10H | 2-Jan-23 | 2-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662449E90H | 2-Jan-23 | 2-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202301662459E80H | 2-Jan-23 | 2-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $291.44 | $0.00 | |
| 0000202301662474E30H | 2-Jan-23 | 2-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $90.00 | |
| 0000202301662224E20H | 3-Jan-23 | 3-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $330.00 | |
| 0000202301662481E70H | 3-Jan-23 | 3-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $90.00 | |
| 00002023040623587Y0H | 3-Jan-23 | 3-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202301662460E60H | 3-Jan-23 | 3-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $60.00 | |
| 0000202301662470E10H | 3-Jan-23 | 3-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301662221E20H | 3-Jan-23 | 3-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023086629L0890H | 3-Jan-23 | 3-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 0000202301662471E00H | 3-Jan-23 | 3-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662724E60H | 3-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $152.54 | $150.00 | |
| 0000202301662461E10H | 3-Jan-23 | 3-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301662220E40H | 3-Jan-23 | 3-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202301662470E20H | 3-Jan-23 | 3-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $150.00 | $150.00 | |
| 0000202301662459E90H | 3-Jan-23 | 3-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $179.48 | $150.00 | |
| 0000202301662706E30H | 3-Jan-23 | 3-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662458E20H | 3-Jan-23 | 3-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202301662708E10H | 3-Jan-23 | 3-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301662475E30H | 3-Jan-23 | 3-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202301662207E90H | 3-Jan-23 | 3-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $91.73 | $535.00 | |
| 0000202301662490E40H | 3-Jan-23 | 3-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $280.00 | |
| 0000202301662467E60H | 3-Jan-23 | 3-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $40.00 | |
| 0000202301662209E10H | 3-Jan-23 | 3-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $330.00 | |
| 0000202301662474E10H | 3-Jan-23 | 3-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662449E90H | 3-Jan-23 | 3-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202301662459E80H | 3-Jan-23 | 3-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 0000202301662474E30H | 3-Jan-23 | 3-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $90.00 | |
| 0000202301662220E50H | 4-Jan-23 | 4-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202301662224E20H | 4-Jan-23 | 4-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $300.00 | $165.00 | |
| 0000202301662481E70H | 4-Jan-23 | 4-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $90.00 | |
| 00002023040623587Y0H | 4-Jan-23 | 4-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202301662460E60H | 4-Jan-23 | 4-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $60.00 | |
| 0000202301662470E10H | 4-Jan-23 | 4-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301662221E20H | 4-Jan-23 | 4-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202301662481E30H | 4-Jan-23 | 4-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202301662471E00H | 4-Jan-23 | 4-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662724E60H | 4-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202301662461E10H | 4-Jan-23 | 4-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301662220E40H | 4-Jan-23 | 4-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202301662470E20H | 4-Jan-23 | 4-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202301662459E90H | 4-Jan-23 | 4-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202301662706E30H | 4-Jan-23 | 4-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662458E20H | 4-Jan-23 | 4-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202301662708E10H | 4-Jan-23 | 4-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301662475E30H | 4-Jan-23 | 4-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202301662207E90H | 4-Jan-23 | 4-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $360.00 | |
| 0000202301662467E60H | 4-Jan-23 | 4-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301662209E10H | 4-Jan-23 | 4-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $10.00 | |
| 0000202301662474E10H | 4-Jan-23 | 4-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662449E90H | 4-Jan-23 | 4-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $182.50 | $150.00 | |
| 0000202301662725E30H | 4-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662474E30H | 4-Jan-23 | 4-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $90.00 | |
| 0000202301662220E50H | 5-Jan-23 | 5-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202301662224E20H | 5-Jan-23 | 5-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301662481E70H | 5-Jan-23 | 5-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $71.51 | |
| 00002023040623587Y0H | 5-Jan-23 | 5-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202301662207E60H | 5-Jan-23 | 5-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202301662460E60H | 5-Jan-23 | 5-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $60.00 | |
| 0000202301662470E10H | 5-Jan-23 | 5-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301662221E20H | 5-Jan-23 | 5-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202301662481E30H | 5-Jan-23 | 5-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202301662471E00H | 5-Jan-23 | 5-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662724E60H | 5-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202301662461E10H | 5-Jan-23 | 5-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301662220E40H | 5-Jan-23 | 5-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202301662470E20H | 5-Jan-23 | 5-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202301662459E90H | 5-Jan-23 | 5-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202301662706E30H | 5-Jan-23 | 5-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662458E20H | 5-Jan-23 | 5-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202301662708E10H | 5-Jan-23 | 5-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301662475E30H | 5-Jan-23 | 5-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202301662207E90H | 5-Jan-23 | 5-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $56.41 | |
| 0000202301662467E60H | 5-Jan-23 | 5-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301662209E10H | 5-Jan-23 | 5-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301662474E10H | 5-Jan-23 | 5-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662449E90H | 5-Jan-23 | 5-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202301662725E30H | 5-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662474E30H | 5-Jan-23 | 5-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $90.00 | |
| 0000202301662476E90H | 5-Jan-23 | 5-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202301662220E50H | 6-Jan-23 | 6-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202301662224E20H | 6-Jan-23 | 6-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301662481E70H | 6-Jan-23 | 6-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000020230406 23587Y0H | 6-Jan-23 | 6-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202301662207E60H | 6-Jan-23 | 6-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202301662470E10H | 6-Jan-23 | 6-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301662221E20H | 6-Jan-23 | 6-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202301662481E30H | 6-Jan-23 | 6-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202301662471E00H | 6-Jan-23 | 6-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662724E60H | 6-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202301662461E10H | 6-Jan-23 | 6-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301662220E40H | 6-Jan-23 | 6-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202301662470E20H | 6-Jan-23 | 6-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202301662459E90H | 6-Jan-23 | 6-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202301662706E30H | 6-Jan-23 | 6-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662458E20H | 6-Jan-23 | 6-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202301662708E10H | 6-Jan-23 | 6-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301662475E30H | 6-Jan-23 | 6-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202301662207E90H | 6-Jan-23 | 6-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202301662467E60H | 6-Jan-23 | 6-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301662209E10H | 6-Jan-23 | 6-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301662474E10H | 6-Jan-23 | 6-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662449E90H | 6-Jan-23 | 6-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202301662725E30H | 6-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662474E30H | 6-Jan-23 | 6-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $90.00 | |
| 0000202301662476E90H | 6-Jan-23 | 6-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $360.00 | |
| 0000202301662220E50H | 7-Jan-23 | 7-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202301662224E20H | 7-Jan-23 | 7-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301662207E60H | 7-Jan-23 | 7-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202301662221E20H | 7-Jan-23 | 7-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202301662224E00H | 7-Jan-23 | 7-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $160.00 | $1,040.00 | |
| 0000202301662481E30H | 7-Jan-23 | 7-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202301662471E00H | 7-Jan-23 | 7-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662724E60H | 7-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $100.00 | |
| 0000202301662220E40H | 7-Jan-23 | 7-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $417.57 | $782.43 | |
| 00002023072623478W0H | 7-Jan-23 | 7-Jan-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202301662459E90H | 7-Jan-23 | 7-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $95.71 | |
| 0000202301662706E30H | 7-Jan-23 | 7-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662458E20H | 7-Jan-23 | 7-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $79.27 | |
| 0000202301662475E30H | 7-Jan-23 | 7-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202301662207E90H | 7-Jan-23 | 7-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202301662708E80H | 7-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $211.57 | $150.00 | |
| 0000202301662209E10H | 7-Jan-23 | 7-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301662474E10H | 7-Jan-23 | 7-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662449E90H | 7-Jan-23 | 7-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202301662725E30H | 7-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662476E90H | 7-Jan-23 | 7-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $450.00 | $95.00 | |
| 0000202301662220E50H | 8-Jan-23 | 8-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202301662224E20H | 8-Jan-23 | 8-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301662207E60H | 8-Jan-23 | 8-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202301662221E20H | 8-Jan-23 | 8-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $128.99 | $0.00 | |
| 0000202301662224E00H | 8-Jan-23 | 8-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202301662481E30H | 8-Jan-23 | 8-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202301662471E00H | 8-Jan-23 | 8-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662724E60H | 8-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301662220E40H | 8-Jan-23 | 8-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $600.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023072623478W0H | 8-Jan-23 | 8-Jan-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202301662459E90H | 8-Jan-23 | 8-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301662706E30H | 8-Jan-23 | 8-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662458E20H | 8-Jan-23 | 8-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301662475E30H | 8-Jan-23 | 8-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $483.23 | $716.77 | |
| 0000202301662207E90H | 8-Jan-23 | 8-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202301662708E80H | 8-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202301662209E10H | 8-Jan-23 | 8-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301662474E10H | 8-Jan-23 | 8-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301662449E90H | 8-Jan-23 | 8-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $95.19 | |
| 0000202301662725E30H | 8-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $80.18 | $0.00 | |
| 0000202301662476E90H | 8-Jan-23 | 8-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202301962D62250H | 9-Jan-23 | 9-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $117.53 | $0.00 | |
| 0000202301962D62360H | 9-Jan-23 | 9-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301962D62570H | 9-Jan-23 | 9-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 00002023040624499X0H | 9-Jan-23 | 9-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202301962C70340H | 9-Jan-23 | 9-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202301962D62550H | 9-Jan-23 | 9-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301962D62430H | 9-Jan-23 | 9-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301962C71050H | 9-Jan-23 | 9-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202302062G59140H | 9-Jan-23 | 9-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $141.62 | $0.00 | |
| 0000202302062G59080H | 9-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202302062G58180H | 9-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301962D62460H | 9-Jan-23 | 9-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301962C71030H | 9-Jan-23 | 9-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $600.00 | |
| 0000202301962D62420H | 9-Jan-23 | 9-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $60.00 | |
| 0000202302062G59530H | 9-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202302062G59260H | 9-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202302062G58080H | 9-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202302062G59360H | 9-Jan-23 | 9-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301962D60490H | 9-Jan-23 | 9-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $600.00 | |
| 0000202302062G59520H | 9-Jan-23 | 9-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202302062G59120H | 9-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301962D62500H | 9-Jan-23 | 9-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202302062G59380H | 9-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301962D62540H | 9-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202302062G59490H | 9-Jan-23 | 9-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $0.00 | |
| 0000202301962D62410H | 9-Jan-23 | 9-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $90.00 | |
| 0000202301962D60830H | 9-Jan-23 | 9-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202301962D62250H | 10-Jan-23 | 10-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301962D62360H | 10-Jan-23 | 10-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301962D62570H | 10-Jan-23 | 10-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 00002023040624499X0H | 10-Jan-23 | 10-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202301962C70340H | 10-Jan-23 | 10-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $416.90 | $0.00 | |
| 0000202301962D62550H | 10-Jan-23 | 10-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301962D62430H | 10-Jan-23 | 10-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $944.09 | $0.00 | |
| 0000202301962C71050H | 10-Jan-23 | 10-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202302062G59140H | 10-Jan-23 | 10-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202302062G59080H | 10-Jan-23 | 10-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202302062G58180H | 10-Jan-23 | 10-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301962D62460H | 10-Jan-23 | 10-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 00002023023621J2170H | 10-Jan-23 | 10-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 0000202301962D62420H | 10-Jan-23 | 10-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $40.00 | |
| 0000202302062G59530H | 10-Jan-23 | 10-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202302062G59260H | 10-Jan-23 | 10-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202302062G58080H | 10-Jan-23 | 10-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202302062G59360H | 10-Jan-23 | 10-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301962D60490H | 10-Jan-23 | 10-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $600.00 | |
| 0000202302062G59520H | 10-Jan-23 | 10-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202302062G59120H | 10-Jan-23 | 10-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301962D62500H | 10-Jan-23 | 10-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202302062G59380H | 10-Jan-23 | 10-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301962D62540H | 10-Jan-23 | 10-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202302062G59490H | 10-Jan-23 | 10-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $0.00 | |
| 0000202301962D62410H | 10-Jan-23 | 10-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $10.00 | |
| 0000202301962D60830H | 10-Jan-23 | 10-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202301962D62250H | 11-Jan-23 | 11-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301962D62360H | 11-Jan-23 | 11-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301962D62570H | 11-Jan-23 | 11-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023040624499X0H | 11-Jan-23 | 11-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202301962C70340H | 11-Jan-23 | 11-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202301962D62550H | 11-Jan-23 | 11-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301962D62430H | 11-Jan-23 | 11-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202301962C71050H | 11-Jan-23 | 11-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202302062G59140H | 11-Jan-23 | 11-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202302062G59080H | 11-Jan-23 | 11-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202302062G58180H | 11-Jan-23 | 11-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301962D62460H | 11-Jan-23 | 11-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 00002023023621J2170H | 11-Jan-23 | 11-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $567.56 | $532.44 | |
| 0000202301962D62420H | 11-Jan-23 | 11-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202302062G59530H | 11-Jan-23 | 11-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202302062G59260H | 11-Jan-23 | 11-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202302062G58080H | 11-Jan-23 | 11-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202302062G59360H | 11-Jan-23 | 11-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230356217L150H | 11-Jan-23 | 11-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230256286H610H | 11-Jan-23 | 11-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $0.00 | |
| 0000202302062G59120H | 11-Jan-23 | 11-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301962D62500H | 11-Jan-23 | 11-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202302062G59380H | 11-Jan-23 | 11-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 0000202301962D62540H | 11-Jan-23 | 11-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202302062G59490H | 11-Jan-23 | 11-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $0.00 | |
| 0000202301962D62410H | 11-Jan-23 | 11-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 0000202301962D60830H | 11-Jan-23 | 11-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202301962D62250H | 12-Jan-23 | 12-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301962D62360H | 12-Jan-23 | 12-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301962D62570H | 12-Jan-23 | 12-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 00002023040624499X0H | 12-Jan-23 | 12-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202301962C70340H | 12-Jan-23 | 12-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202301962D62550H | 12-Jan-23 | 12-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301962D62430H | 12-Jan-23 | 12-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202301962C71050H | 12-Jan-23 | 12-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202302062G59140H | 12-Jan-23 | 12-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202302062G59080H | 12-Jan-23 | 12-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $9.90 | $0.00 | |
| 0000202302062G58180H | 12-Jan-23 | 12-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301962D62460H | 12-Jan-23 | 12-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 00002023023621J2170H | 12-Jan-23 | 12-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202301962D62420H | 12-Jan-23 | 12-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202302062G59530H | 12-Jan-23 | 12-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301962D62110H | 12-Jan-23 | 12-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202302062G59360H | 12-Jan-23 | 12-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230356217L150H | 12-Jan-23 | 12-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230256286H610H | 12-Jan-23 | 12-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202302062G59120H | 12-Jan-23 | 12-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301962D62500H | 12-Jan-23 | 12-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202302062G59380H | 12-Jan-23 | 12-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $34.36 | $0.00 | |
| 0000202301962D62540H | 12-Jan-23 | 12-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202302062G59490H | 12-Jan-23 | 12-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $0.00 | |
| 0000202301962D62410H | 12-Jan-23 | 12-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 0000202301962D60830H | 12-Jan-23 | 12-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202303030622045W0H | 12-Jan-23 | 12-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 0000202301962D62250H | 13-Jan-23 | 13-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301962D62360H | 13-Jan-23 | 13-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202301962D62570H | 13-Jan-23 | 13-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 00002023040624499X0H | 13-Jan-23 | 13-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023024623T9520H | 13-Jan-23 | 13-Jan-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202301962D62550H | 13-Jan-23 | 13-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202301962D62430H | 13-Jan-23 | 13-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202301962C71050H | 13-Jan-23 | 13-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202302062G59140H | 13-Jan-23 | 13-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202302062G59080H | 13-Jan-23 | 13-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202302062G58180H | 13-Jan-23 | 13-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301962D62460H | 13-Jan-23 | 13-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 00002023023621J2170H | 13-Jan-23 | 13-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202301962D62420H | 13-Jan-23 | 13-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202302062G59530H | 13-Jan-23 | 13-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301962D62110H | 13-Jan-23 | 13-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202302062G59360H | 13-Jan-23 | 13-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230356217L150H | 13-Jan-23 | 13-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020230256286H610H | 13-Jan-23 | 13-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202302062G59120H | 13-Jan-23 | 13-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301962D62500H | 13-Jan-23 | 13-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202302062G59380H | 13-Jan-23 | 13-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301962D62540H | 13-Jan-23 | 13-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202302062G59490H | 13-Jan-23 | 13-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $300.00 | $0.00 | |
| 0000202301962D62410H | 13-Jan-23 | 13-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000002023033629D2110H | 13-Jan-23 | 13-Jan-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00000202303030622045W0H | 13-Jan-23 | 13-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 0000202301962D62250H | 14-Jan-23 | 14-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $717.52 | $0.00 | |
| 0000202301962D62360H | 14-Jan-23 | 14-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023024623T9520H | 14-Jan-23 | 14-Jan-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202301962D62430H | 14-Jan-23 | 14-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202301962C71050H | 14-Jan-23 | 14-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202302062G59140H | 14-Jan-23 | 14-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $741.62 | $0.00 | |
| 0000202302062G59080H | 14-Jan-23 | 14-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202302062G58180H | 14-Jan-23 | 14-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202302062G59530H | 14-Jan-23 | 14-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230356217L150H | 14-Jan-23 | 14-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020230256286H610H | 14-Jan-23 | 14-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202302062G59120H | 14-Jan-23 | 14-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301962D62500H | 14-Jan-23 | 14-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202302062G59380H | 14-Jan-23 | 14-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202303862069S10H | 14-Jan-23 | 14-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000002023072627319W0H | 14-Jan-23 | 16-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023033629D2110H | 14-Jan-23 | 14-Jan-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00000202303030622045W0H | 14-Jan-23 | 14-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 0000202301962D62250H | 15-Jan-23 | 15-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202301962D62360H | 15-Jan-23 | 15-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023024623T9520H | 15-Jan-23 | 15-Jan-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202301962D62430H | 15-Jan-23 | 15-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202301962C71050H | 15-Jan-23 | 15-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202302062G59140H | 15-Jan-23 | 15-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202302062G59080H | 15-Jan-23 | 15-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202302062G58180H | 15-Jan-23 | 15-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202302062G59530H | 15-Jan-23 | 15-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230356217L150H | 15-Jan-23 | 15-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020230256286H610H | 15-Jan-23 | 15-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202302062G59120H | 15-Jan-23 | 15-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202301962D62500H | 15-Jan-23 | 15-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202302062G59380H | 15-Jan-23 | 15-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202303862069S10H | 15-Jan-23 | 15-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000002023072627319W0H | 15-Jan-23 | 16-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023033629D2110H | 15-Jan-23 | 15-Jan-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002023030622045W0H | 15-Jan-23 | 15-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $722.09 | $377.91 | |
| 000002023030621895W0H | 16-Jan-23 | 16-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023030622402W0H | 16-Jan-23 | 16-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,050.00 | $0.00 | |
| 000002023030622197W0H | 16-Jan-23 | 16-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000002023040623553Y0H | 16-Jan-23 | 16-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000002023030627047V0H | 16-Jan-23 | 16-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023030628064W0H | 16-Jan-23 | 16-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000002023030627075V0H | 16-Jan-23 | 16-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023030628131W0H | 16-Jan-23 | 16-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023030622353W0H | 16-Jan-23 | 16-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000002023030628059W0H | 16-Jan-23 | 16-Jan-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023030376247X370H | 16-Jan-23 | 16-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000002023030628046W0H | 16-Jan-23 | 16-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000002023030622000W0H | 16-Jan-23 | 16-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000002023030628241W0H | 16-Jan-23 | 16-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000002023030622046W0H | 16-Jan-23 | 16-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000002023030628050W0H | 16-Jan-23 | 16-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000002023030621886W0H | 16-Jan-23 | 16-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 000002023030622096W0H | 16-Jan-23 | 16-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $886.25 | $0.00 | |
| 000002023030356274K960H | 16-Jan-23 | 16-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000002023030627063V0H | 16-Jan-23 | 16-Jan-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000002023030622373W0H | 16-Jan-23 | 16-Jan-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023030376289X610H | 16-Jan-23 | 16-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000002023030622116W0H | 16-Jan-23 | 16-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000002023030628248W0H | 16-Jan-23 | 16-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $210.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020230306627058V0H | 16-Jan-23 | 16-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230306621932W0H | 16-Jan-23 | 16-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000020230306621895W0H | 17-Jan-23 | 17-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306622402W0H | 17-Jan-23 | 17-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306622197W0H | 17-Jan-23 | 17-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000020230306627047V0H | 17-Jan-23 | 17-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $566.90 | $0.00 | |
| 000020230306628064W0H | 17-Jan-23 | 17-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230306627075V0H | 17-Jan-23 | 17-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306626933V0H | 17-Jan-23 | 17-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 000020230306628131W0H | 17-Jan-23 | 17-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306622353W0H | 17-Jan-23 | 17-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230306628059W0H | 17-Jan-23 | 17-Jan-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020230376247X370H | 17-Jan-23 | 17-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306628046W0H | 17-Jan-23 | 17-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230306622000W0H | 17-Jan-23 | 17-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306628241W0H | 17-Jan-23 | 17-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230306622046W0H | 17-Jan-23 | 17-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306628050W0H | 17-Jan-23 | 17-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230306621886W0H | 17-Jan-23 | 17-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $640.82 | $459.18 | |
| 000020230306622096W0H | 17-Jan-23 | 17-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230356274K960H | 17-Jan-23 | 17-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230306627063V0H | 17-Jan-23 | 17-Jan-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020230306622373W0H | 17-Jan-23 | 17-Jan-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020230376289X610H | 17-Jan-23 | 17-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306622116W0H | 17-Jan-23 | 17-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230306628248W0H | 17-Jan-23 | 17-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $210.00 | $0.00 | |
| 000020230306627058V0H | 17-Jan-23 | 17-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230306621932W0H | 17-Jan-23 | 17-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000020230306621895W0H | 18-Jan-23 | 18-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306622402W0H | 18-Jan-23 | 18-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306622197W0H | 18-Jan-23 | 18-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000020230306627047V0H | 18-Jan-23 | 18-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306628064W0H | 18-Jan-23 | 18-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230306627075V0H | 18-Jan-23 | 18-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306626933V0H | 18-Jan-23 | 18-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 000020230306628131W0H | 18-Jan-23 | 18-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306622017W0H | 18-Jan-23 | 18-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306628059W0H | 18-Jan-23 | 18-Jan-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020230376247X370H | 18-Jan-23 | 18-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306628046W0H | 18-Jan-23 | 18-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230346292F190H | 18-Jan-23 | 18-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 000020230306622000W0H | 18-Jan-23 | 18-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306628241W0H | 18-Jan-23 | 18-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230306622046W0H | 18-Jan-23 | 18-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306628050W0H | 18-Jan-23 | 18-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230306621886W0H | 18-Jan-23 | 18-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306622096W0H | 18-Jan-23 | 18-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230356274K960H | 18-Jan-23 | 18-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230306627063V0H | 18-Jan-23 | 18-Jan-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020230306622373W0H | 18-Jan-23 | 18-Jan-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020230376289X610H | 18-Jan-23 | 18-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306622116W0H | 18-Jan-23 | 18-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230306628248W0H | 18-Jan-23 | 18-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $210.00 | $0.00 | |
| 000020230306627058V0H | 18-Jan-23 | 18-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230306621932W0H | 18-Jan-23 | 18-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000020230306621895W0H | 19-Jan-23 | 19-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306622402W0H | 19-Jan-23 | 19-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306622197W0H | 19-Jan-23 | 19-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000020230306627047V0H | 19-Jan-23 | 19-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306628064W0H | 19-Jan-23 | 19-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230306627075V0H | 19-Jan-23 | 19-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306626933V0H | 19-Jan-23 | 19-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 000020230306628131W0H | 19-Jan-23 | 19-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306622017W0H | 19-Jan-23 | 19-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306628059W0H | 19-Jan-23 | 19-Jan-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020230376247X370H | 19-Jan-23 | 19-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306628046W0H | 19-Jan-23 | 19-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230346292F190H | 19-Jan-23 | 19-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 000020230306622000W0H | 19-Jan-23 | 19-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020230306 28241W0H | 19-Jan-23 | 19-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230306 22046W0H | 19-Jan-23 | 19-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306 28050W0H | 19-Jan-23 | 19-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230306 21886W0H | 19-Jan-23 | 19-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306 22096W0H | 19-Jan-23 | 19-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230356 274K960H | 19-Jan-23 | 19-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230306 22043W0H | 19-Jan-23 | 19-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $253.68 | $0.00 | |
| 000020230306 22373W0H | 19-Jan-23 | 19-Jan-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020230376 289X610H | 19-Jan-23 | 19-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306 22116W0H | 19-Jan-23 | 19-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230306 28248W0H | 19-Jan-23 | 19-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $210.00 | $0.00 | |
| 000020230306 27058V0H | 19-Jan-23 | 19-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230306 21932W0H | 19-Jan-23 | 19-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000020230306 21895W0H | 20-Jan-23 | 20-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306 22402W0H | 20-Jan-23 | 20-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306 22197W0H | 20-Jan-23 | 20-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000020230306 27047V0H | 20-Jan-23 | 20-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306 28064W0H | 20-Jan-23 | 20-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230306 27075V0H | 20-Jan-23 | 20-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306 26933V0H | 20-Jan-23 | 20-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 000020230306 28131W0H | 20-Jan-23 | 20-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306 22017W0H | 20-Jan-23 | 20-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306 28059W0H | 20-Jan-23 | 20-Jan-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020230376 247X370H | 20-Jan-23 | 20-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306 28046W0H | 20-Jan-23 | 20-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230346 292F190H | 20-Jan-23 | 20-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 000020230306 22000W0H | 20-Jan-23 | 20-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306 28241W0H | 20-Jan-23 | 20-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230306 22046W0H | 20-Jan-23 | 20-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306 28050W0H | 20-Jan-23 | 20-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230306 21886W0H | 20-Jan-23 | 20-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306 22096W0H | 20-Jan-23 | 20-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230356 274K960H | 20-Jan-23 | 20-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $444.68 | $0.00 | |
| 000020230306 22043W0H | 20-Jan-23 | 20-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230306 22373W0H | 20-Jan-23 | 20-Jan-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020230376 289X610H | 20-Jan-23 | 20-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230306 22116W0H | 20-Jan-23 | 20-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230306 28248W0H | 20-Jan-23 | 20-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $210.00 | $0.00 | |
| 000020230306 27058V0H | 20-Jan-23 | 20-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230306 21932W0H | 20-Jan-23 | 20-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000020230306 21895W0H | 21-Jan-23 | 21-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306 22402W0H | 21-Jan-23 | 21-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306 27047V0H | 21-Jan-23 | 21-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306 27075V0H | 21-Jan-23 | 21-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230346 225G980H | 21-Jan-23 | 21-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 000020230306 26933V0H | 21-Jan-23 | 21-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 000020230306 28131W0H | 21-Jan-23 | 21-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230346 292F190H | 21-Jan-23 | 21-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 000020230306 28241W0H | 21-Jan-23 | 21-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230306 21886W0H | 21-Jan-23 | 21-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306 22096W0H | 21-Jan-23 | 21-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230356 274K960H | 21-Jan-23 | 21-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230306 22043W0H | 21-Jan-23 | 21-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230306 22116W0H | 21-Jan-23 | 21-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230306 27058V0H | 21-Jan-23 | 21-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $930.00 | $0.00 | |
| 000020230306 21932W0H | 21-Jan-23 | 21-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $122.10 | $977.90 | |
| 000020230306 21895W0H | 22-Jan-23 | 22-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306 22402W0H | 22-Jan-23 | 22-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306 27047V0H | 22-Jan-23 | 22-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306 27075V0H | 22-Jan-23 | 22-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230346 225G980H | 22-Jan-23 | 22-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $318.93 | $330.00 | |
| 000020230306 26933V0H | 22-Jan-23 | 22-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 000020230306 28131W0H | 22-Jan-23 | 22-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230346 292F190H | 22-Jan-23 | 22-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 000020230306 28241W0H | 22-Jan-23 | 22-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230306 21886W0H | 22-Jan-23 | 22-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306 22096W0H | 22-Jan-23 | 22-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230356 274K960H | 22-Jan-23 | 22-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230306 22043W0H | 22-Jan-23 | 22-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020230306221116W0H | 22-Jan-23 | 22-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230306227058V0H | 22-Jan-23 | 22-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230306221932W0H | 22-Jan-23 | 22-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 000020230346225G990H | 23-Jan-23 | 23-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230356277K510H | 23-Jan-23 | 23-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346228G860H | 23-Jan-23 | 23-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000020230346292F100H | 23-Jan-23 | 23-Jan-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020230356276K690H | 23-Jan-23 | 23-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230346275C340H | 23-Jan-23 | 23-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230346227G130H | 23-Jan-23 | 23-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $165.00 | |
| 000020230356274K980H | 23-Jan-23 | 23-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230346226G240H | 23-Jan-23 | 23-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356274K710H | 23-Jan-23 | 23-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356274K790H | 23-Jan-23 | 23-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230346292F520H | 23-Jan-23 | 23-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000020230346225G750H | 23-Jan-23 | 23-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356296N160H | 23-Jan-23 | 23-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230346256D000H | 23-Jan-23 | 23-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356276K790H | 23-Jan-23 | 23-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230356278K030H | 23-Jan-23 | 23-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230346256D190H | 23-Jan-23 | 23-Jan-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020230346256D830H | 23-Jan-23 | 23-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230346225G690H | 23-Jan-23 | 23-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346226G480H | 23-Jan-23 | 23-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230346255D980H | 23-Jan-23 | 23-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230356277K530H | 23-Jan-23 | 23-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $210.00 | $0.00 | |
| 000020230346275C280H | 23-Jan-23 | 23-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230346275C320H | 23-Jan-23 | 23-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230346225G990H | 24-Jan-23 | 24-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230356277K510H | 24-Jan-23 | 24-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346228G860H | 24-Jan-23 | 24-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000020230346292F100H | 24-Jan-23 | 24-Jan-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020230356276K690H | 24-Jan-23 | 24-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230346224G770H | 24-Jan-23 | 24-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346227G130H | 24-Jan-23 | 24-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230356274K980H | 24-Jan-23 | 24-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230346226G240H | 24-Jan-23 | 24-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356274K710H | 24-Jan-23 | 24-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356274K790H | 24-Jan-23 | 24-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230346292F520H | 24-Jan-23 | 24-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000020230346225G750H | 24-Jan-23 | 24-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230346226E780H | 24-Jan-23 | 24-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230346256D000H | 24-Jan-23 | 24-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356276K790H | 24-Jan-23 | 24-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230356278K030H | 24-Jan-23 | 24-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230346256D190H | 24-Jan-23 | 24-Jan-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020230346256D830H | 24-Jan-23 | 24-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230346225G690H | 24-Jan-23 | 24-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346226G480H | 24-Jan-23 | 24-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356277K530H | 24-Jan-23 | 24-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $210.00 | $0.00 | |
| 000020230346275C280H | 24-Jan-23 | 24-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230346275C320H | 24-Jan-23 | 24-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230356277K510H | 25-Jan-23 | 25-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346292F100H | 25-Jan-23 | 25-Jan-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020230356276K690H | 25-Jan-23 | 25-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230346224G770H | 25-Jan-23 | 25-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346227G130H | 25-Jan-23 | 25-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230356277K200H | 25-Jan-23 | 25-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346226G240H | 25-Jan-23 | 25-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356274K710H | 25-Jan-23 | 25-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356274K790H | 25-Jan-23 | 25-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230346292F520H | 25-Jan-23 | 25-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202304862141W40H | 25-Jan-23 | 25-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230346256D000H | 25-Jan-23 | 25-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356276K790H | 25-Jan-23 | 25-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230356276K190H | 25-Jan-23 | 25-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202303462456D190H | 25-Jan-23 | 25-Jan-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020230346256D830H | 25-Jan-23 | 25-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230346225G690H | 25-Jan-23 | 25-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020230346226G480H | 25-Jan-23 | 25-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356277K530H | 25-Jan-23 | 25-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $292.00 | $0.00 | |
| 000020230346275C320H | 25-Jan-23 | 25-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230356277K510H | 26-Jan-23 | 26-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040628694X0H | 26-Jan-23 | 26-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230346224G770H | 26-Jan-23 | 26-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346227G130H | 26-Jan-23 | 26-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230356277K200H | 26-Jan-23 | 26-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346226G240H | 26-Jan-23 | 26-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356274K710H | 26-Jan-23 | 26-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356274K790H | 26-Jan-23 | 26-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 000020230346292F520H | 26-Jan-23 | 26-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $510.00 | $590.00 | |
| 0000202304862141W40H | 26-Jan-23 | 26-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356276K790H | 26-Jan-23 | 26-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $133.37 | $0.00 | |
| 000020230356276K190H | 26-Jan-23 | 26-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230356276K850H | 26-Jan-23 | 26-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346256D830H | 26-Jan-23 | 26-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230346225G690H | 26-Jan-23 | 26-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346226G480H | 26-Jan-23 | 26-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356277K530H | 26-Jan-23 | 26-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230346275C320H | 26-Jan-23 | 26-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230356277K510H | 27-Jan-23 | 27-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040628694X0H | 27-Jan-23 | 27-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230346224G770H | 27-Jan-23 | 27-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346227G130H | 27-Jan-23 | 27-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230346292F130H | 27-Jan-23 | 27-Jan-23 | ! | 0156 | $4,500.00 | $1,200.02 | $1,200.02 | $0.00 | |
| 000020230356277K200H | 27-Jan-23 | 27-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346226G240H | 27-Jan-23 | 27-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356274K710H | 27-Jan-23 | 27-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356274K790H | 27-Jan-23 | 27-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $110.48 | $0.00 | |
| 000020230346292F520H | 27-Jan-23 | 27-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 0000202304862141W40H | 27-Jan-23 | 27-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356276K790H | 27-Jan-23 | 27-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356276K190H | 27-Jan-23 | 27-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230356276K850H | 27-Jan-23 | 27-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346256D830H | 27-Jan-23 | 27-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230346225G690H | 27-Jan-23 | 27-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346226G480H | 27-Jan-23 | 27-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230356277K530H | 27-Jan-23 | 27-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230346275C320H | 27-Jan-23 | 27-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230356277K510H | 28-Jan-23 | 28-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346224G770H | 28-Jan-23 | 28-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346227G130H | 28-Jan-23 | 28-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230346292F130H | 28-Jan-23 | 28-Jan-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 000020230356277K200H | 28-Jan-23 | 28-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346292F520H | 28-Jan-23 | 28-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 000020230356276K850H | 28-Jan-23 | 28-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346256D830H | 28-Jan-23 | 28-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230346225G690H | 28-Jan-23 | 28-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346275C320H | 28-Jan-23 | 28-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230356277K510H | 29-Jan-23 | 29-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346224G770H | 29-Jan-23 | 29-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346227G130H | 29-Jan-23 | 29-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230346292F130H | 29-Jan-23 | 29-Jan-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 000020230356277K200H | 29-Jan-23 | 29-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346292F520H | 29-Jan-23 | 29-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 000020230356276K850H | 29-Jan-23 | 29-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346256D830H | 29-Jan-23 | 29-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020230346225G690H | 29-Jan-23 | 29-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230346275C320H | 29-Jan-23 | 29-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023040623401Y0H | 30-Jan-23 | 30-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040628941X0H | 30-Jan-23 | 30-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040629005X0H | 30-Jan-23 | 30-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040624551X0H | 30-Jan-23 | 30-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023040623629Z0H | 30-Jan-23 | 30-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040628968X0H | 30-Jan-23 | 30-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040623420Y0H | 30-Jan-23 | 30-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040628924X0H | 30-Jan-23 | 30-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040624629X0H | 30-Jan-23 | 30-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202304862139W40H | 30-Jan-23 | 30-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230406235556Y0H | 30-Jan-23 | 30-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040623524Y0H | 30-Jan-23 | 30-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040624511X0H | 30-Jan-23 | 30-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040628692X0H | 30-Jan-23 | 30-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040626904W0H | 30-Jan-23 | 30-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040623361Y0H | 30-Jan-23 | 30-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023040624392X0H | 30-Jan-23 | 30-Jan-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002023040623401Y0H | 31-Jan-23 | 31-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040628941X0H | 31-Jan-23 | 31-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040629005X0H | 31-Jan-23 | 31-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040624551X0H | 31-Jan-23 | 31-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023040624642X0H | 31-Jan-23 | 31-Jan-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020230516267449T0H | 31-Jan-23 | 5-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040623629Z0H | 31-Jan-23 | 31-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040628968X0H | 31-Jan-23 | 31-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040623420Y0H | 31-Jan-23 | 31-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040628924X0H | 31-Jan-23 | 31-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040624629X0H | 31-Jan-23 | 31-Jan-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 0000202304862139W40H | 31-Jan-23 | 31-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040624554X0H | 31-Jan-23 | 31-Jan-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020230406235556Y0H | 31-Jan-23 | 31-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040623524Y0H | 31-Jan-23 | 31-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040624390X0H | 31-Jan-23 | 31-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023040628692X0H | 31-Jan-23 | 31-Jan-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040626904W0H | 31-Jan-23 | 31-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040623361Y0H | 31-Jan-23 | 31-Jan-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023040624392X0H | 31-Jan-23 | 31-Jan-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023040623401Y0H | 1-Feb-23 | 1-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040626299W0H | 1-Feb-23 | 1-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002023040626863W0H | 1-Feb-23 | 1-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023040628941X0H | 1-Feb-23 | 1-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040629005X0H | 1-Feb-23 | 1-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040628946X0H | 1-Feb-23 | 1-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002023040624551X0H | 1-Feb-23 | 1-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023040624642X0H | 1-Feb-23 | 1-Feb-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020230516267449T0H | 1-Feb-23 | 5-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040624611X0H | 1-Feb-23 | 1-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023040623629Z0H | 1-Feb-23 | 1-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040626849W0H | 1-Feb-23 | 1-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023040628696X0H | 1-Feb-23 | 1-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202304862029W40H | 1-Feb-23 | 1-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040623420Y0H | 1-Feb-23 | 1-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040628924X0H | 1-Feb-23 | 1-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040624629X0H | 1-Feb-23 | 1-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $874.51 | $225.49 | |
| 0000202304862139W40H | 1-Feb-23 | 1-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040624541X0H | 1-Feb-23 | 1-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $513.15 | |
| 00002023040624554X0H | 1-Feb-23 | 1-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020230406235556Y0H | 1-Feb-23 | 1-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040623524Y0H | 1-Feb-23 | 1-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040624390X0H | 1-Feb-23 | 1-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023040628692X0H | 1-Feb-23 | 1-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040626904W0H | 1-Feb-23 | 1-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040623361Y0H | 1-Feb-23 | 1-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023040626916W0H | 1-Feb-23 | 1-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $423.52 | |
| 00002023040624392X0H | 1-Feb-23 | 1-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023040623401Y0H | 2-Feb-23 | 2-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040626299W0H | 2-Feb-23 | 2-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $432.08 | $360.00 | |
| 00002023040626863W0H | 2-Feb-23 | 2-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023040628941X0H | 2-Feb-23 | 2-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040629005X0H | 2-Feb-23 | 2-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040628946X0H | 2-Feb-23 | 2-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $360.00 | |
| 00002023040624551X0H | 2-Feb-23 | 2-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023040624642X0H | 2-Feb-23 | 2-Feb-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020230516267449T0H | 2-Feb-23 | 5-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040624611X0H | 2-Feb-23 | 2-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023040623629Z0H | 2-Feb-23 | 2-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040626849W0H | 2-Feb-23 | 2-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023040628696X0H | 2-Feb-23 | 2-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202304862029W40H | 2-Feb-23 | 2-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040623420Y0H | 2-Feb-23 | 2-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040628924X0H | 2-Feb-23 | 2-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040624629X0H | 2-Feb-23 | 2-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202304862139W40H | 2-Feb-23 | 2-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040624541X0H | 2-Feb-23 | 2-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023040624554X0H | 2-Feb-23 | 2-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023040623556Y0H | 2-Feb-23 | 2-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040623524Y0H | 2-Feb-23 | 2-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040624390X0H | 2-Feb-23 | 2-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023040628692X0H | 2-Feb-23 | 2-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040626904W0H | 2-Feb-23 | 2-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040623361Y0H | 2-Feb-23 | 2-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023040626916W0H | 2-Feb-23 | 2-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023040624535X0H | 2-Feb-23 | 2-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040623401Y0H | 3-Feb-23 | 3-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040626299W0H | 3-Feb-23 | 3-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $102.08 | |
| 00002023040626863W0H | 3-Feb-23 | 3-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023040628941X0H | 3-Feb-23 | 3-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040629005X0H | 3-Feb-23 | 3-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040628946X0H | 3-Feb-23 | 3-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $450.00 | $95.00 | |
| 00002023040624551X0H | 3-Feb-23 | 3-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023040624642X0H | 3-Feb-23 | 3-Feb-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020230516267497T0H | 3-Feb-23 | 5-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040624611X0H | 3-Feb-23 | 3-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023040623629Z0H | 3-Feb-23 | 3-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040626849W0H | 3-Feb-23 | 3-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023040628696X0H | 3-Feb-23 | 3-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023040626905W0H | 3-Feb-23 | 3-Feb-23 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $0.00 | |
| 0000202304862029W40H | 3-Feb-23 | 3-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040623420Y0H | 3-Feb-23 | 3-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040628924X0H | 3-Feb-23 | 3-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040624629X0H | 3-Feb-23 | 3-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202304862139W40H | 3-Feb-23 | 3-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040628922X0H | 3-Feb-23 | 3-Feb-23 | ! | 0156 | $4,500.00 | $1,200.02 | $400.01 | $523.67 | |
| 00002023040624541X0H | 3-Feb-23 | 3-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023040624554X0H | 3-Feb-23 | 3-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023040623556Y0H | 3-Feb-23 | 3-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040623524Y0H | 3-Feb-23 | 3-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040624390X0H | 3-Feb-23 | 3-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023040629130V0H | 3-Feb-23 | 3-Feb-23 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $0.00 | |
| 00002023040628964X0H | 3-Feb-23 | 3-Feb-23 | ! | 0156 | $4,500.00 | $1,200.02 | $400.01 | $462.46 | |
| 00002023040628692X0H | 3-Feb-23 | 3-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040626904W0H | 3-Feb-23 | 3-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023040624543X0H | 3-Feb-23 | 3-Feb-23 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $505.01 | |
| 00002023040623361Y0H | 3-Feb-23 | 3-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023040626916W0H | 3-Feb-23 | 3-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023040624535X0H | 3-Feb-23 | 3-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040623401Y0H | 4-Feb-23 | 4-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040626299W0H | 4-Feb-23 | 4-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023040626863W0H | 4-Feb-23 | 4-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023040629005X0H | 4-Feb-23 | 4-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040628946X0H | 4-Feb-23 | 4-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023040624551X0H | 4-Feb-23 | 4-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023040624642X0H | 4-Feb-23 | 4-Feb-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023051626749T0H | 4-Feb-23 | 5-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040624611X0H | 4-Feb-23 | 4-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202308362G64900H | 4-Feb-23 | 5-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023040623629Z0H | 4-Feb-23 | 4-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040626849W0H | 4-Feb-23 | 4-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023040628696X0H | 4-Feb-23 | 4-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023040626905W0H | 4-Feb-23 | 4-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 00002023040624629X0H | 4-Feb-23 | 4-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023040628922X0H | 4-Feb-23 | 4-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002023040624541X0H | 4-Feb-23 | 4-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023040624554X0H | 4-Feb-23 | 4-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023040629140V0H | 4-Feb-23 | 4-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $457.28 | |
| 00002023040623524Y0H | 4-Feb-23 | 4-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040629130V0H | 4-Feb-23 | 4-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023040628964X0H | 4-Feb-23 | 4-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002023040628692X0H | 4-Feb-23 | 4-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040624543X0H | 4-Feb-23 | 4-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $319.98 | $330.00 | |
| 00002023040626916W0H | 4-Feb-23 | 4-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020230476257X050H | 4-Feb-23 | 4-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023040624535X0H | 4-Feb-23 | 4-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040623401Y0H | 5-Feb-23 | 5-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040626299W0H | 5-Feb-23 | 5-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023040626863W0H | 5-Feb-23 | 5-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023040629005X0H | 5-Feb-23 | 5-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040628946X0H | 5-Feb-23 | 5-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023040624551X0H | 5-Feb-23 | 5-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,070.07 | $0.00 | |
| 00002023040624642X0H | 5-Feb-23 | 5-Feb-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023051626749T0H | 5-Feb-23 | 5-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040624611X0H | 5-Feb-23 | 5-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202308362G64900H | 5-Feb-23 | 5-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023040623629Z0H | 5-Feb-23 | 5-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040626849W0H | 5-Feb-23 | 5-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023040628696X0H | 5-Feb-23 | 5-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023040626905W0H | 5-Feb-23 | 5-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 00002023040624629X0H | 5-Feb-23 | 5-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023040628922X0H | 5-Feb-23 | 5-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002023040624541X0H | 5-Feb-23 | 5-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023040624554X0H | 5-Feb-23 | 5-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $519.37 | $0.00 | |
| 00002023040629140V0H | 5-Feb-23 | 5-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023040623524Y0H | 5-Feb-23 | 5-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040629130V0H | 5-Feb-23 | 5-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 00002023040628964X0H | 5-Feb-23 | 5-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002023040628692X0H | 5-Feb-23 | 5-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023040624543X0H | 5-Feb-23 | 5-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $164.99 | |
| 00002023040626916W0H | 5-Feb-23 | 5-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020230476257X050H | 5-Feb-23 | 5-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023040624535X0H | 5-Feb-23 | 5-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862374W80H | 6-Feb-23 | 6-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862548V90H | 6-Feb-23 | 6-Feb-23 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 0000202304862394W30H | 6-Feb-23 | 6-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $161.67 | $0.00 | |
| 0000202304862141W50H | 6-Feb-23 | 6-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862144W30H | 6-Feb-23 | 6-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862145W80H | 6-Feb-23 | 6-Feb-23 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 0000202304862851V50H | 6-Feb-23 | 6-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202304862807V30H | 6-Feb-23 | 6-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862845V00H | 6-Feb-23 | 6-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202304862884X90H | 6-Feb-23 | 6-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862033W90H | 6-Feb-23 | 6-Feb-23 | ! | 0156 | $4,500.00 | $1,200.02 | $811.23 | $0.00 | |
| 0000202304862044W80H | 6-Feb-23 | 6-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $122.25 | $0.00 | |
| 0000202304862043W40H | 6-Feb-23 | 6-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202304862142W30H | 6-Feb-23 | 6-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862381W40H | 6-Feb-23 | 6-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862143W50H | 6-Feb-23 | 6-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862814V10H | 6-Feb-23 | 6-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202304862041W00H | 6-Feb-23 | 6-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862157W70H | 6-Feb-23 | 6-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202304862850V40H | 6-Feb-23 | 6-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862808V80H | 6-Feb-23 | 6-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202304862553V80H | 6-Feb-23 | 6-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202304862875X50H | 6-Feb-23 | 6-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862375W20H | 6-Feb-23 | 6-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862882X80H | 6-Feb-23 | 6-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202304862548V20H | 6-Feb-23 | 6-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $317.37 | $0.00 | |
| 0000202304862041W20H | 6-Feb-23 | 6-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202304862031W30H | 6-Feb-23 | 6-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862138W90H | 6-Feb-23 | 6-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862808V50H | 6-Feb-23 | 6-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862863X00H | 6-Feb-23 | 6-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202304862548V00H | 6-Feb-23 | 6-Feb-23 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 0000202304862157W40H | 6-Feb-23 | 6-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202304862029W60H | 6-Feb-23 | 6-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862374W80H | 7-Feb-23 | 7-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862048W30H | 7-Feb-23 | 7-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $440.00 | $760.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202304862548V90H | 7-Feb-23 | 7-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202304862394W30H | 7-Feb-23 | 7-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862141W50H | 7-Feb-23 | 7-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862144W30H | 7-Feb-23 | 7-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862145W80H | 7-Feb-23 | 7-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202304862851V50H | 7-Feb-23 | 7-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202304862807V30H | 7-Feb-23 | 7-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862845V00H | 7-Feb-23 | 7-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202304862884X90H | 7-Feb-23 | 7-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862033W90H | 7-Feb-23 | 7-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202304862044W80H | 7-Feb-23 | 7-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862043W40H | 7-Feb-23 | 7-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202304862142W30H | 7-Feb-23 | 7-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $201.21 | $0.00 | |
| 0000202304862381W40H | 7-Feb-23 | 7-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862143W50H | 7-Feb-23 | 7-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862814V10H | 7-Feb-23 | 7-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202304862813V30H | 7-Feb-23 | 7-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202304862041W00H | 7-Feb-23 | 7-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862157W70H | 7-Feb-23 | 7-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202304862850V40H | 7-Feb-23 | 7-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862808V80H | 7-Feb-23 | 7-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202304862553V80H | 7-Feb-23 | 7-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202304862875X50H | 7-Feb-23 | 7-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862375W20H | 7-Feb-23 | 7-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862882X80H | 7-Feb-23 | 7-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202304862548V20H | 7-Feb-23 | 7-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202304862041W20H | 7-Feb-23 | 7-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202304862031W30H | 7-Feb-23 | 7-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862138W90H | 7-Feb-23 | 7-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862808V50H | 7-Feb-23 | 7-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862863X00H | 7-Feb-23 | 7-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202304862548V00H | 7-Feb-23 | 7-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202304862157W40H | 7-Feb-23 | 7-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202304862029W60H | 7-Feb-23 | 7-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862156W30H | 8-Feb-23 | 8-Feb-23 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $0.00 | |
| 0000202304862374W80H | 8-Feb-23 | 8-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862048W30H | 8-Feb-23 | 8-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202304862548V90H | 8-Feb-23 | 8-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202304862394W30H | 8-Feb-23 | 8-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862141W50H | 8-Feb-23 | 8-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862144W30H | 8-Feb-23 | 8-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862145W80H | 8-Feb-23 | 8-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202304862851V50H | 8-Feb-23 | 8-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202304862807V30H | 8-Feb-23 | 8-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862845V00H | 8-Feb-23 | 8-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202304862884X90H | 8-Feb-23 | 8-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862033W90H | 8-Feb-23 | 8-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202304862044W80H | 8-Feb-23 | 8-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862043W40H | 8-Feb-23 | 8-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202304862142W30H | 8-Feb-23 | 8-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202304862381W40H | 8-Feb-23 | 8-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862048W80H | 8-Feb-23 | 8-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862813V30H | 8-Feb-23 | 8-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $360.00 | |
| 0000202304862041W00H | 8-Feb-23 | 8-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862157W70H | 8-Feb-23 | 8-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202304862850V40H | 8-Feb-23 | 8-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023051621276L0H | 8-Feb-23 | 8-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862553V80H | 8-Feb-23 | 8-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202304862375W20H | 8-Feb-23 | 8-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862882X80H | 8-Feb-23 | 8-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202304862548V20H | 8-Feb-23 | 8-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023054626J7120H | 8-Feb-23 | 8-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $550.00 | |
| 0000202304862031W30H | 8-Feb-23 | 8-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862138W90H | 8-Feb-23 | 8-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862808V50H | 8-Feb-23 | 8-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862863X00H | 8-Feb-23 | 8-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202304862548V00H | 8-Feb-23 | 8-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,058.22 | $0.00 | |
| 0000202304862157W40H | 8-Feb-23 | 8-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202304862029W60H | 8-Feb-23 | 8-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202304862156W30H | 9-Feb-23 | 9-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $168.82 | $0.00 | |
| 0000202304862374W80H | 9-Feb-23 | 9-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862048W30H | 9-Feb-23 | 9-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,050.00 | $150.00 | |
| 00002023051621075L0H | 9-Feb-23 | 9-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862394W30H | 9-Feb-23 | 9-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023 04862144W30H | 9-Feb-23 | 9-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054628J0260H | 9-Feb-23 | 9-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862851V50H | 9-Feb-23 | 9-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202304862807V30H | 9-Feb-23 | 9-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862845V00H | 9-Feb-23 | 9-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202304862884X90H | 9-Feb-23 | 9-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023052628280X0H | 9-Feb-23 | 9-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $478.50 | $0.00 | |
| 0000202304862044W80H | 9-Feb-23 | 9-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862043W40H | 9-Feb-23 | 9-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202304862142W30H | 9-Feb-23 | 9-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202304862381W40H | 9-Feb-23 | 9-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862048W80H | 9-Feb-23 | 9-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862813V30H | 9-Feb-23 | 9-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $450.00 | $85.00 | |
| 0000202304862041W00H | 9-Feb-23 | 9-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862157W70H | 9-Feb-23 | 9-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202304862850V40H | 9-Feb-23 | 9-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023051621276L0H | 9-Feb-23 | 9-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862553V80H | 9-Feb-23 | 9-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202304862375W20H | 9-Feb-23 | 9-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862882X80H | 9-Feb-23 | 9-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202304862548V20H | 9-Feb-23 | 9-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023054626J7120H | 9-Feb-23 | 9-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $550.00 | |
| 0000202304862027W50H | 9-Feb-23 | 9-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202304862138W90H | 9-Feb-23 | 9-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862808V50H | 9-Feb-23 | 9-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862863X00H | 9-Feb-23 | 9-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023051621112L0H | 9-Feb-23 | 9-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862157W40H | 9-Feb-23 | 9-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $220.58 | $0.00 | |
| 0000202304862029W60H | 9-Feb-23 | 9-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862156W30H | 10-Feb-23 | 10-Feb-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202304862374W80H | 10-Feb-23 | 10-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862048W30H | 10-Feb-23 | 10-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023051621075L0H | 10-Feb-23 | 10-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862394W30H | 10-Feb-23 | 10-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862144W90H | 10-Feb-23 | 10-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054628J0260H | 10-Feb-23 | 10-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862040W20H | 10-Feb-23 | 10-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862807V30H | 10-Feb-23 | 10-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862845V00H | 10-Feb-23 | 10-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202304862884X90H | 10-Feb-23 | 10-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023052628280X0H | 10-Feb-23 | 10-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862044W80H | 10-Feb-23 | 10-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862043W40H | 10-Feb-23 | 10-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202304862142W30H | 10-Feb-23 | 10-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202304862381W40H | 10-Feb-23 | 10-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862048W80H | 10-Feb-23 | 10-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862813V30H | 10-Feb-23 | 10-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202304862041W00H | 10-Feb-23 | 10-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202304862157W70H | 10-Feb-23 | 10-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202304862850V40H | 10-Feb-23 | 10-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023051621276L0H | 10-Feb-23 | 10-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862553V80H | 10-Feb-23 | 10-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202304862375W20H | 10-Feb-23 | 10-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862882X80H | 10-Feb-23 | 10-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202304862548V20H | 10-Feb-23 | 10-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $617.37 | $0.00 | |
| 00002023054626J7120H | 10-Feb-23 | 10-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $550.00 | |
| 0000202304862027W50H | 10-Feb-23 | 10-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202304862138W90H | 10-Feb-23 | 10-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $268.71 | $0.00 | |
| 0000202304862808V50H | 10-Feb-23 | 10-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862863X00H | 10-Feb-23 | 10-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023051621112L0H | 10-Feb-23 | 10-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862157W40H | 10-Feb-23 | 10-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862029W60H | 10-Feb-23 | 10-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065627Q3890H | 11-Feb-23 | 11-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202304862048W30H | 11-Feb-23 | 11-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020230516 21075L0H | 11-Feb-23 | 11-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862394W30H | 11-Feb-23 | 11-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $761.66 | $0.00 | |
| 00002023054628J0260H | 11-Feb-23 | 11-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862040W20H | 11-Feb-23 | 11-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862807V30H | 11-Feb-23 | 11-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862845V00H | 11-Feb-23 | 11-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202304862884X90H | 11-Feb-23 | 11-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202305262 8280X0H | 11-Feb-23 | 11-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862044W80H | 11-Feb-23 | 11-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $722.24 | $0.00 | |
| 000020230556233C170H | 11-Feb-23 | 11-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $861.95 | $0.00 | |
| 0000202304862048W80H | 11-Feb-23 | 11-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862813V30H | 11-Feb-23 | 11-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023052628029X0H | 11-Feb-23 | 11-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862850V40H | 11-Feb-23 | 11-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023051621276L0H | 11-Feb-23 | 11-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $611.51 | $0.00 | |
| 00002023052628276X0H | 11-Feb-23 | 11-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023052628277X0H | 11-Feb-23 | 11-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023054626J7120H | 11-Feb-23 | 11-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $278.82 | |
| 0000202304862808V50H | 11-Feb-23 | 11-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023051621112L0H | 11-Feb-23 | 11-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862157W40H | 11-Feb-23 | 11-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862029W60H | 11-Feb-23 | 11-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065627Q3890H | 12-Feb-23 | 12-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862048W30H | 12-Feb-23 | 12-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023051621075L0H | 12-Feb-23 | 12-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862394W30H | 12-Feb-23 | 12-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054628J0260H | 12-Feb-23 | 12-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862040W20H | 12-Feb-23 | 12-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862807V30H | 12-Feb-23 | 12-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862845V00H | 12-Feb-23 | 12-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202304862884X90H | 12-Feb-23 | 12-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023052628280X0H | 12-Feb-23 | 12-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862044W80H | 12-Feb-23 | 12-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230556233C170H | 12-Feb-23 | 12-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202304862048W80H | 12-Feb-23 | 12-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202304862813V30H | 12-Feb-23 | 12-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023052628029X0H | 12-Feb-23 | 12-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862850V40H | 12-Feb-23 | 12-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023051621276L0H | 12-Feb-23 | 12-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023052628276X0H | 12-Feb-23 | 12-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023052628277X0H | 12-Feb-23 | 12-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023054626J7120H | 12-Feb-23 | 12-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202304862808V50H | 12-Feb-23 | 12-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023051621112L0H | 12-Feb-23 | 12-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862157W40H | 12-Feb-23 | 12-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202304862029W60H | 12-Feb-23 | 12-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054625P9930H | 13-Feb-23 | 13-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054626P0670H | 13-Feb-23 | 13-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023054620L6180H | 13-Feb-23 | 13-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054626L1640H | 13-Feb-23 | 13-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N3170H | 13-Feb-23 | 13-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N2990H | 13-Feb-23 | 13-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054626L2820H | 13-Feb-23 | 13-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054626L3400H | 13-Feb-23 | 13-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054620L6150H | 13-Feb-23 | 13-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1100H | 13-Feb-23 | 13-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054626N3110H | 13-Feb-23 | 13-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L3230H | 13-Feb-23 | 13-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1400H | 13-Feb-23 | 13-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023054626L3260H | 13-Feb-23 | 13-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054626Q3950H | 13-Feb-23 | 13-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023054620L5440H | 13-Feb-23 | 13-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023054626L2720H | 13-Feb-23 | 13-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023054626N3140H | 13-Feb-23 | 13-Feb-23 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 00002023054626L3160H | 13-Feb-23 | 13-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L1580H | 13-Feb-23 | 13-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054625N6890H | 13-Feb-23 | 13-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023054620L5380H | 13-Feb-23 | 13-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023054626P1410H | 13-Feb-23 | 13-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054620L5620H | 13-Feb-23 | 13-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1190H | 13-Feb-23 | 13-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054626L2860H | 13-Feb-23 | 13-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054626L2920H | 13-Feb-23 | 13-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054620L4990H | 13-Feb-23 | 13-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054626N2890H | 13-Feb-23 | 13-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054620L5510H | 13-Feb-23 | 13-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P0940H | 13-Feb-23 | 13-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $771.41 | $0.00 | |
| 00002023054626N2710H | 13-Feb-23 | 13-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054625P9930H | 14-Feb-23 | 14-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054626P0670H | 14-Feb-23 | 14-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023054620L6180H | 14-Feb-23 | 14-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054626L1640H | 14-Feb-23 | 14-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N3170H | 14-Feb-23 | 14-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N2990H | 14-Feb-23 | 14-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054626L2820H | 14-Feb-23 | 14-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054626L3400H | 14-Feb-23 | 14-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054620L6150H | 14-Feb-23 | 14-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1100H | 14-Feb-23 | 14-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054626N3110H | 14-Feb-23 | 14-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L3230H | 14-Feb-23 | 14-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1400H | 14-Feb-23 | 14-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023054626L3260H | 14-Feb-23 | 14-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054626Q3950H | 14-Feb-23 | 14-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023054620L5440H | 14-Feb-23 | 14-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023054626L2720H | 14-Feb-23 | 14-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023054626N3140H | 14-Feb-23 | 14-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002023054626L3160H | 14-Feb-23 | 14-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L1580H | 14-Feb-23 | 14-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054625N6890H | 14-Feb-23 | 14-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023054620L5380H | 14-Feb-23 | 14-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1410H | 14-Feb-23 | 14-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054620L5620H | 14-Feb-23 | 14-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1190H | 14-Feb-23 | 14-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054626L2860H | 14-Feb-23 | 14-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054626L2920H | 14-Feb-23 | 14-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054620L4990H | 14-Feb-23 | 14-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,099.59 | $0.00 | |
| 00002023054626N2890H | 14-Feb-23 | 14-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054620L5510H | 14-Feb-23 | 14-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P0940H | 14-Feb-23 | 14-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N2710H | 14-Feb-23 | 14-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054625P9930H | 15-Feb-23 | 15-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230586214Z760H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054620L6180H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $943.74 | $0.00 | |
| 00002023054626L1640H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N3170H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N2990H | 15-Feb-23 | 15-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054626L2820H | 15-Feb-23 | 15-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054626L3400H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054620L6150H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1100H | 15-Feb-23 | 15-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054626N3110H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L3230H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1400H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $261.95 | $0.00 | |
| 00002023054626L3260H | 15-Feb-23 | 15-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054626Q3950H | 15-Feb-23 | 15-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230586214Z750H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054626L2720H | 15-Feb-23 | 15-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023054626N3140H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002023054626L3160H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L1580H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054625N6890H | 15-Feb-23 | 15-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023054620L5380H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1410H | 15-Feb-23 | 15-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054620L5620H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1190H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054626L2860H | 15-Feb-23 | 15-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054626L2920H | 15-Feb-23 | 15-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023054620L4990H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N2890H | 15-Feb-23 | 15-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054620L5510H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P0940H | 15-Feb-23 | 15-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N2710H | 15-Feb-23 | 15-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054625P9930H | 16-Feb-23 | 16-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230586214Z760H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054620L6180H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L1640H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N3170H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N2990H | 16-Feb-23 | 16-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054626L2820H | 16-Feb-23 | 16-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054626L3400H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054620L6150H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1100H | 16-Feb-23 | 16-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054626N3110H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L3230H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1400H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054626L3260H | 16-Feb-23 | 16-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054620L5450H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 00002023054626Q3950H | 16-Feb-23 | 16-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230586214Z750H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054626L2720H | 16-Feb-23 | 16-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023054626L3160H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L1580H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054625N6890H | 16-Feb-23 | 16-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023054620L5380H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N3180H | 16-Feb-23 | 16-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002023054626P1410H | 16-Feb-23 | 16-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054620L5620H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1190H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054626L2860H | 16-Feb-23 | 16-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054626L2920H | 16-Feb-23 | 16-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054620L4990H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N2890H | 16-Feb-23 | 16-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054626P0880H | 16-Feb-23 | 16-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $79.60 | $535.00 | |
| 00002023054620L5510H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P0940H | 16-Feb-23 | 16-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N2710H | 16-Feb-23 | 16-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054625P9930H | 17-Feb-23 | 17-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230586214Z760H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054620L6180H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L1640H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N3170H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N2990H | 17-Feb-23 | 17-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054626L2820H | 17-Feb-23 | 17-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054626L3400H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054620L6150H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1100H | 17-Feb-23 | 17-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054626N3110H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L3230H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1400H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054626L3260H | 17-Feb-23 | 17-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054620L5450H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $379.52 | $330.00 | |
| 00002023054626Q3950H | 17-Feb-23 | 17-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020230586214Z750H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054626L3160H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L1580H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054625N6890H | 17-Feb-23 | 17-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023054620L5380H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N3180H | 17-Feb-23 | 17-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $568.50 | $360.00 | |
| 00002023054626P1410H | 17-Feb-23 | 17-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054620L5620H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1190H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054626L2860H | 17-Feb-23 | 17-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054626L2920H | 17-Feb-23 | 17-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054620L4990H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N2890H | 17-Feb-23 | 17-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023054626P0880H | 17-Feb-23 | 17-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $360.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023054620L5510H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P0940H | 17-Feb-23 | 17-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N2710H | 17-Feb-23 | 17-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230586214Z760H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054620L6180H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L1640H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N3170H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N2990H | 18-Feb-23 | 18-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054626L2820H | 18-Feb-23 | 18-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054626L3400H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054620L6150H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N3110H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L3230H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1400H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054620L5450H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $154.18 | |
| 000020230586214Z750H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054626L3160H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L1580H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054625N6890H | 18-Feb-23 | 18-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $422.25 | $0.00 | |
| 00002023054620L5380H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N3180H | 18-Feb-23 | 18-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $77.52 | |
| 00002023054620L5620H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1190H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054620L4990H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P0880H | 18-Feb-23 | 18-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $59.45 | |
| 00002023054620L5510H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P0940H | 18-Feb-23 | 18-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N2710H | 18-Feb-23 | 18-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230586214Z760H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054620L6180H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L1640H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N3170H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N2990H | 19-Feb-23 | 19-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054626L2820H | 19-Feb-23 | 19-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023054626L3400H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054620L6150H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N3110H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L3230H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1400H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054620L5450H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230586214Z750H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054626L3160H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626L1580H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054625N6890H | 19-Feb-23 | 19-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023054620L5380H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N3180H | 19-Feb-23 | 19-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023054620L5620H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P1190H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023054620L4990H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P0880H | 19-Feb-23 | 19-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023054620L5510H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626P0940H | 19-Feb-23 | 19-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023054626N2710H | 19-Feb-23 | 19-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065627Q4420H | 20-Feb-23 | 20-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1270H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065628N2980H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002023065629P1170H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307362J85820H | 20-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023065629P0930H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023065629P1250H | 20-Feb-23 | 20-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065623P5750H | 20-Feb-23 | 20-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065623P7590H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065623P8100H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065627Q4790H | 20-Feb-23 | 20-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1800H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065623P5960H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P0710H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P0540H | 20-Feb-23 | 20-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065623P6860H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020230656624S6250H | 20-Feb-23 | 20-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023065623P6710H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065623P7420H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065623P7210H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002023065629P2060H | 20-Feb-23 | 20-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023065628N3440H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023065629P1150H | 20-Feb-23 | 20-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023065627Q4970H | 20-Feb-23 | 20-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065628N3390H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.390 | $1,100.00 | $0.00 | |
| 00002023065629P1160H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065628P9900H | 20-Feb-23 | 20-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1280H | 20-Feb-23 | 20-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065623P6990H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023065627Q5120H | 20-Feb-23 | 20-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1480H | 20-Feb-23 | 20-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023065628N2910H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P3070H | 20-Feb-23 | 20-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P0630H | 20-Feb-23 | 20-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065627Q4420H | 21-Feb-23 | 21-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1270H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065628N2980H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023065629P1170H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307362J85820H | 21-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023065629P0930H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $914.99 | $0.00 | |
| 00002023065629P1250H | 21-Feb-23 | 21-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065623P5750H | 21-Feb-23 | 21-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065623P7590H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065623P8100H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065627Q4790H | 21-Feb-23 | 21-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1800H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065623P5960H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P0710H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P0540H | 21-Feb-23 | 21-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065623P6860H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230656624S6250H | 21-Feb-23 | 21-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023065623P6710H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065623P7420H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065623P7210H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202307062441912H0H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023065628N3440H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023065629P1150H | 21-Feb-23 | 21-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023065627Q4970H | 21-Feb-23 | 21-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065628N3390H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.390 | $1,100.00 | $0.00 | |
| 00002023065629P1160H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065628P9900H | 21-Feb-23 | 21-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1280H | 21-Feb-23 | 21-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065623P6990H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023065627Q5120H | 21-Feb-23 | 21-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1480H | 21-Feb-23 | 21-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023065628N2910H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P3070H | 21-Feb-23 | 21-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P0630H | 21-Feb-23 | 21-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065627Q4420H | 22-Feb-23 | 22-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1270H | 22-Feb-23 | 22-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065628N2980H | 22-Feb-23 | 22-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023065629P1170H | 22-Feb-23 | 22-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307362J85820H | 22-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023065629P0930H | 22-Feb-23 | 22-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P1250H | 22-Feb-23 | 22-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065623P8140H | 22-Feb-23 | 22-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065628P9980H | 22-Feb-23 | 22-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065629P0920H | 22-Feb-23 | 22-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065627Q4790H | 22-Feb-23 | 22-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1800H | 22-Feb-23 | 22-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P2230H | 22-Feb-23 | 22-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065629P0710H | 22-Feb-23 | 22-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P0540H | 22-Feb-23 | 22-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065623P6860H | 22-Feb-23 | 22-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230656624S6250H | 22-Feb-23 | 22-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023065623P6710H | 22-Feb-23 | 22-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P0360H | 22-Feb-23 | 22-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $419.24 | $0.00 | |
| 00002023065623P7210H | 22-Feb-23 | 22-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023070624912H0H | 22-Feb-23 | 22-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $783.56 | $0.00 | |
| 00002023065628N3440H | 22-Feb-23 | 22-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023065629P1150H | 22-Feb-23 | 22-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023065627Q4970H | 22-Feb-23 | 22-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065628N3390H | 22-Feb-23 | 22-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P1160H | 22-Feb-23 | 22-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065628P9900H | 22-Feb-23 | 22-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1280H | 22-Feb-23 | 22-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065623P6990H | 22-Feb-23 | 22-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023065627Q5120H | 22-Feb-23 | 22-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1480H | 22-Feb-23 | 22-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023065628N2910H | 22-Feb-23 | 22-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P3070H | 22-Feb-23 | 22-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P0630H | 22-Feb-23 | 22-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065627Q4420H | 23-Feb-23 | 23-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1270H | 23-Feb-23 | 23-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065623P7040H | 23-Feb-23 | 23-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065629P1170H | 23-Feb-23 | 23-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307362J85820H | 23-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023065629P0930H | 23-Feb-23 | 23-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P1250H | 23-Feb-23 | 23-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065623P8140H | 23-Feb-23 | 23-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065628P9980H | 23-Feb-23 | 23-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065629P0920H | 23-Feb-23 | 23-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065627Q4790H | 23-Feb-23 | 23-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1800H | 23-Feb-23 | 23-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P2230H | 23-Feb-23 | 23-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065629P0710H | 23-Feb-23 | 23-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P0540H | 23-Feb-23 | 23-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065623P6860H | 23-Feb-23 | 23-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $579.51 | $0.00 | |
| 00002023065624S6250H | 23-Feb-23 | 23-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023065623P6710H | 23-Feb-23 | 23-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P0360H | 23-Feb-23 | 23-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023070624912H0H | 23-Feb-23 | 23-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065628N3440H | 23-Feb-23 | 23-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023065629P1150H | 23-Feb-23 | 23-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023065627Q4970H | 23-Feb-23 | 23-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065628N3390H | 23-Feb-23 | 23-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P1160H | 23-Feb-23 | 23-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065628P9900H | 23-Feb-23 | 23-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1280H | 23-Feb-23 | 23-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065623P6990H | 23-Feb-23 | 23-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023079621192H10H | 23-Feb-23 | 23-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1480H | 23-Feb-23 | 23-Feb-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023065628N2910H | 23-Feb-23 | 23-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P3070H | 23-Feb-23 | 23-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P0630H | 23-Feb-23 | 23-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065627Q4420H | 24-Feb-23 | 24-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1270H | 24-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065623P7040H | 24-Feb-23 | 24-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065629P1170H | 24-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307362J85820H | 24-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023065629P0930H | 24-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P1250H | 24-Feb-23 | 24-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065623P8140H | 24-Feb-23 | 24-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065628P9980H | 24-Feb-23 | 24-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065629P0920H | 24-Feb-23 | 24-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065627Q4790H | 24-Feb-23 | 24-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1800H | 24-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P2230H | 24-Feb-23 | 24-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065629P0710H | 24-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P0540H | 24-Feb-23 | 24-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065623P6860H | 24-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065624S6250H | 24-Feb-23 | 24-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002023065623P6710H | 24-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P0360H | 24-Feb-23 | 24-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023070624912H0H | 24-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065628N3440H | 24-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307362J85890H | 24-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 00002023065627Q4970H | 24-Feb-23 | 24-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065628N3390H | 24-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P1160H | 24-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065628P9900H | 24-Feb-23 | 24-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072628616V0H | 24-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202307962192H10H | 24-Feb-23 | 24-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202307362J86510H | 24-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $1,100.02 | $350.01 | $0.00 | |
| 00002023065628N2910H | 24-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P3070H | 24-Feb-23 | 24-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P0550H | 24-Feb-23 | 24-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023065629P1270H | 25-Feb-23 | 25-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065623P7040H | 25-Feb-23 | 25-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023072627415W0H | 25-Feb-23 | 25-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065629P0930H | 25-Feb-23 | 25-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P1250H | 25-Feb-23 | 25-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065628P9980H | 25-Feb-23 | 25-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065629P0920H | 25-Feb-23 | 25-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065629P1800H | 25-Feb-23 | 25-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P2230H | 25-Feb-23 | 25-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065629P0710H | 25-Feb-23 | 25-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065623P6860H | 25-Feb-23 | 25-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065623P6710H | 25-Feb-23 | 25-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P0360H | 25-Feb-23 | 25-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202023070624912H0H | 25-Feb-23 | 25-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065628N3440H | 25-Feb-23 | 25-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000202307362J85890H | 25-Feb-23 | 25-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002023065628N3390H | 25-Feb-23 | 25-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P1160H | 25-Feb-23 | 25-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072628616V0H | 25-Feb-23 | 25-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202307362J86510H | 25-Feb-23 | 25-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002023065628N2910H | 25-Feb-23 | 25-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065627Q5090H | 25-Feb-23 | 25-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023065629P1270H | 26-Feb-23 | 26-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065623P7040H | 26-Feb-23 | 26-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023072627415W0H | 26-Feb-23 | 26-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065629P0930H | 26-Feb-23 | 26-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P1250H | 26-Feb-23 | 26-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065628P9980H | 26-Feb-23 | 26-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065629P0920H | 26-Feb-23 | 26-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065629P1800H | 26-Feb-23 | 26-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P2230H | 26-Feb-23 | 26-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023065629P0710H | 26-Feb-23 | 26-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065623P6860H | 26-Feb-23 | 26-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065623P6710H | 26-Feb-23 | 26-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065629P0360H | 26-Feb-23 | 26-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962355G00H | 26-Feb-23 | 26-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065628N3440H | 26-Feb-23 | 26-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $996.93 | $0.00 | |
| 0000202307362J85890H | 26-Feb-23 | 26-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002023065628N3390H | 26-Feb-23 | 26-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072628616V0H | 26-Feb-23 | 26-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202307362J86510H | 26-Feb-23 | 26-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002023065628N2910H | 26-Feb-23 | 26-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023065627Q5090H | 26-Feb-23 | 26-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000002023072627334W0H | 27-Feb-23 | 27-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072627536W0H | 27-Feb-23 | 27-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623487W0H | 27-Feb-23 | 27-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627510W0H | 27-Feb-23 | 27-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623607W0H | 27-Feb-23 | 27-Feb-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000002023072627500W0H | 27-Feb-23 | 27-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627448W0H | 27-Feb-23 | 27-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623454W0H | 27-Feb-23 | 27-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627449W0H | 27-Feb-23 | 27-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072623605W0H | 27-Feb-23 | 27-Feb-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000002023072627468W0H | 27-Feb-23 | 27-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627504W0H | 27-Feb-23 | 27-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623566W0H | 27-Feb-23 | 27-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023072628720V0H | 27-Feb-23 | 27-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023072625957X0H | 27-Feb-23 | 27-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000002023072628483V0H | 27-Feb-23 | 27-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $930.00 | $0.00 | |
| 000002023072627436W0H | 27-Feb-23 | 27-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962352G30H | 27-Feb-23 | 27-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072628717V0H | 27-Feb-23 | 27-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623332W0H | 27-Feb-23 | 27-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023072627408W0H | 27-Feb-23 | 27-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072628620V0H | 27-Feb-23 | 27-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623510W0H | 27-Feb-23 | 27-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072628564V0H | 27-Feb-23 | 27-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023079621825H20H | 27-Feb-23 | 27-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072627427W0H | 27-Feb-23 | 27-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023072628487V0H | 27-Feb-23 | 27-Feb-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000002023072626060X0H | 27-Feb-23 | 27-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627437W0H | 27-Feb-23 | 27-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072627334W0H | 28-Feb-23 | 28-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072627536W0H | 28-Feb-23 | 28-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623487W0H | 28-Feb-23 | 28-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627510W0H | 28-Feb-23 | 28-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623607W0H | 28-Feb-23 | 28-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002023072627500W0H | 28-Feb-23 | 28-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627448W0H | 28-Feb-23 | 28-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623454W0H | 28-Feb-23 | 28-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627449W0H | 28-Feb-23 | 28-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072623605W0H | 28-Feb-23 | 28-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002023072627468W0H | 28-Feb-23 | 28-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623566W0H | 28-Feb-23 | 28-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072628720V0H | 28-Feb-23 | 28-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023072625957X0H | 28-Feb-23 | 28-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000002023072628483V0H | 28-Feb-23 | 28-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072627436W0H | 28-Feb-23 | 28-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962352G30H | 28-Feb-23 | 28-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072628717V0H | 28-Feb-23 | 28-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623332W0H | 28-Feb-23 | 28-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023072627408W0H | 28-Feb-23 | 28-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072628620V0H | 28-Feb-23 | 28-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623510W0H | 28-Feb-23 | 28-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072628564V0H | 28-Feb-23 | 28-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023079621825H20H | 28-Feb-23 | 28-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072627427W0H | 28-Feb-23 | 28-Feb-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023072628487V0H | 28-Feb-23 | 28-Feb-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002023072626060X0H | 28-Feb-23 | 28-Feb-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627437W0H | 28-Feb-23 | 28-Feb-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072627334W0H | 1-Mar-23 | 1-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072627536W0H | 1-Mar-23 | 1-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623487W0H | 1-Mar-23 | 1-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627510W0H | 1-Mar-23 | 1-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623607W0H | 1-Mar-23 | 1-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002023072627500W0H | 1-Mar-23 | 1-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627448W0H | 1-Mar-23 | 1-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623630W0H | 1-Mar-23 | 1-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 000002023072623454W0H | 1-Mar-23 | 1-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627449W0H | 1-Mar-23 | 1-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072623605W0H | 1-Mar-23 | 1-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002023072623468W0H | 1-Mar-23 | 1-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000002023072623657W0H | 1-Mar-23 | 1-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 000002023072627468W0H | 1-Mar-23 | 1-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623566W0H | 1-Mar-23 | 1-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072628720V0H | 1-Mar-23 | 1-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023072625957X0H | 1-Mar-23 | 1-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000002023072628483V0H | 1-Mar-23 | 1-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072628457V0H | 1-Mar-23 | 1-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002023072627436W0H | 1-Mar-23 | 1-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962352G30H | 1-Mar-23 | 1-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072628717V0H | 1-Mar-23 | 1-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623332W0H | 1-Mar-23 | 1-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023072627408W0H | 1-Mar-23 | 1-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072623559W0H | 1-Mar-23 | 1-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023072623510W0H | 1-Mar-23 | 1-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072628564V0H | 1-Mar-23 | 1-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962182H20H | 1-Mar-23 | 1-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072627427W0H | 1-Mar-23 | 1-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $972.74 | $0.00 | |
| 000002023072628487V0H | 1-Mar-23 | 1-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002023072626060X0H | 1-Mar-23 | 1-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072628535V0H | 1-Mar-23 | 1-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000002023072627437W0H | 1-Mar-23 | 1-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072627334W0H | 2-Mar-23 | 2-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072627536W0H | 2-Mar-23 | 2-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623487W0H | 2-Mar-23 | 2-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627510W0H | 2-Mar-23 | 2-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627505W0H | 2-Mar-23 | 2-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002023072627329W0H | 2-Mar-23 | 2-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627500W0H | 2-Mar-23 | 2-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623631W0H | 2-Mar-23 | 2-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 000002023072627448W0H | 2-Mar-23 | 2-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623630W0H | 2-Mar-23 | 2-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $578.78 | $360.00 | |
| 000002023072623454W0H | 2-Mar-23 | 2-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627449W0H | 2-Mar-23 | 2-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072627471W0H | 2-Mar-23 | 2-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623468W0H | 2-Mar-23 | 2-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000002023072623657W0H | 2-Mar-23 | 2-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $335.96 | $330.00 | |
| 000002023072627468W0H | 2-Mar-23 | 2-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623566W0H | 2-Mar-23 | 2-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072628720V0H | 2-Mar-23 | 2-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023072625957X0H | 2-Mar-23 | 2-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000002023072628488V0H | 2-Mar-23 | 2-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 000002023072628483V0H | 2-Mar-23 | 2-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072628457V0H | 2-Mar-23 | 2-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002023072628567V0H | 2-Mar-23 | 2-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $750.00 | |
| 000002023072627436W0H | 2-Mar-23 | 2-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962352G30H | 2-Mar-23 | 2-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072628717V0H | 2-Mar-23 | 2-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623332W0H | 2-Mar-23 | 2-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023072623559W0H | 2-Mar-23 | 2-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623510W0H | 2-Mar-23 | 2-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072628564V0H | 2-Mar-23 | 2-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962182H20H | 2-Mar-23 | 2-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072627427W0H | 2-Mar-23 | 2-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623519W0H | 2-Mar-23 | 2-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072626060X0H | 2-Mar-23 | 2-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072628535V0H | 2-Mar-23 | 2-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000002023072627437W0H | 2-Mar-23 | 2-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072627536W0H | 3-Mar-23 | 3-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623487W0H | 3-Mar-23 | 3-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627510W0H | 3-Mar-23 | 3-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627505W0H | 3-Mar-23 | 3-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002023072627405W0H | 3-Mar-23 | 3-Mar-23 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $505.01 | |
| 000002023072627329W0H | 3-Mar-23 | 3-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627500W0H | 3-Mar-23 | 3-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623631W0H | 3-Mar-23 | 3-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $330.00 | |
| 000002023072627448W0H | 3-Mar-23 | 3-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623630W0H | 3-Mar-23 | 3-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $74.29 | |
| 000002023072623454W0H | 3-Mar-23 | 3-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627449W0H | 3-Mar-23 | 3-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072627471W0H | 3-Mar-23 | 3-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623468W0H | 3-Mar-23 | 3-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000002023072623657W0H | 3-Mar-23 | 3-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $165.00 | |
| 000002023072623568W0H | 3-Mar-23 | 3-Mar-23 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 000002023072627468W0H | 3-Mar-23 | 3-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072628720V0H | 3-Mar-23 | 3-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023072628488V0H | 3-Mar-23 | 3-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $548.24 | $360.00 | |
| 000002023072623594W0H | 3-Mar-23 | 3-Mar-23 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $0.00 | |
| 000002023072628483V0H | 3-Mar-23 | 3-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072628457V0H | 3-Mar-23 | 3-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202307628567V0H | 3-Mar-23 | 3-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $480.00 | |
| 000002023072627436W0H | 3-Mar-23 | 3-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962352G30H | 3-Mar-23 | 3-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023072628717V0H | 3-Mar-23 | 3-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623332W0H | 3-Mar-23 | 3-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023072623559W0H | 3-Mar-23 | 3-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023072623510W0H | 3-Mar-23 | 3-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072623600W0H | 3-Mar-23 | 3-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023079962182H20H | 3-Mar-23 | 3-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072627427W0H | 3-Mar-23 | 3-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623519W0H | 3-Mar-23 | 3-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072626060X0H | 3-Mar-23 | 3-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072628535V0H | 3-Mar-23 | 3-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $393.88 | $0.00 | |
| 000002023072627437W0H | 3-Mar-23 | 3-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023072627536W0H | 4-Mar-23 | 4-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623487W0H | 4-Mar-23 | 4-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627510W0H | 4-Mar-23 | 4-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627505W0H | 4-Mar-23 | 4-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002023072627405W0H | 4-Mar-23 | 4-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $333.92 | $330.00 | |
| 000002023072627329W0H | 4-Mar-23 | 4-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627500W0H | 4-Mar-23 | 4-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623631W0H | 4-Mar-23 | 4-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $300.00 | $165.00 | |
| 000002023072627448W0H | 4-Mar-23 | 4-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623630W0H | 4-Mar-23 | 4-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000002023072623454W0H | 4-Mar-23 | 4-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627471W0H | 4-Mar-23 | 4-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623468W0H | 4-Mar-23 | 4-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $327.31 | $0.00 | |
| 000002023072623657W0H | 4-Mar-23 | 4-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023072623568W0H | 4-Mar-23 | 4-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 000002023072627468W0H | 4-Mar-23 | 4-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072628720V0H | 4-Mar-23 | 4-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023072628488V0H | 4-Mar-23 | 4-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $79.18 | |
| 000002023072623594W0H | 4-Mar-23 | 4-Mar-23 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 000002023072628483V0H | 4-Mar-23 | 4-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072628457V0H | 4-Mar-23 | 4-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002023072628567V0H | 4-Mar-23 | 4-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $450.00 | $480.00 | |
| 000002023072627436W0H | 4-Mar-23 | 4-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023079962352G30H | 4-Mar-23 | 4-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623617W0H | 4-Mar-23 | 4-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623332W0H | 4-Mar-23 | 4-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023072623559W0H | 4-Mar-23 | 4-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623600W0H | 4-Mar-23 | 4-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627427W0H | 4-Mar-23 | 4-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072623519W0H | 4-Mar-23 | 4-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072626060X0H | 4-Mar-23 | 4-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072628535V0H | 4-Mar-23 | 4-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000002023072627536W0H | 5-Mar-23 | 5-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023079962330G70H | 5-Mar-23 | 5-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023079962182H70H | 5-Mar-23 | 5-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627505W0H | 5-Mar-23 | 5-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002023072627405W0H | 5-Mar-23 | 5-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $164.99 | |
| 00002023079962188H50H | 5-Mar-23 | 5-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023079962178H60H | 5-Mar-23 | 5-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623631W0H | 5-Mar-23 | 5-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023079962326G10H | 5-Mar-23 | 5-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623630W0H | 5-Mar-23 | 5-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023101062952Q40H | 5-Mar-23 | 5-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023079962190H80H | 5-Mar-23 | 5-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072623468W0H | 5-Mar-23 | 5-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000002023072623657W0H | 5-Mar-23 | 5-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023072623568W0H | 5-Mar-23 | 5-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 00002023079962323G10H | 5-Mar-23 | 5-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072628720V0H | 5-Mar-23 | 5-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023072628488V0H | 5-Mar-23 | 5-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000002023072623594W0H | 5-Mar-23 | 5-Mar-23 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 000002023072627387W0H | 5-Mar-23 | 5-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002023072628483V0H | 5-Mar-23 | 5-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023072628457V0H | 5-Mar-23 | 5-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002023072628567V0H | 5-Mar-23 | 5-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $480.00 | |
| 00002023079962332G20H | 5-Mar-23 | 5-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023079962352G30H | 5-Mar-23 | 5-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023079962335G40H | 5-Mar-23 | 5-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023072623332W0H | 5-Mar-23 | 5-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962321G70H | 5-Mar-23 | 5-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962326G80H | 5-Mar-23 | 5-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072627427W0H | 5-Mar-23 | 5-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962327G70H | 5-Mar-23 | 5-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962181H20H | 5-Mar-23 | 5-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023072628535V0H | 5-Mar-23 | 5-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,147.41 | $0.00 | |
| 0000202307962389G00H | 6-Mar-23 | 6-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962331G10H | 6-Mar-23 | 6-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962179H90H | 6-Mar-23 | 6-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962346G00H | 6-Mar-23 | 6-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202307962367G40H | 6-Mar-23 | 6-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962191H00H | 6-Mar-23 | 6-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962182H30H | 6-Mar-23 | 6-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962346G80H | 6-Mar-23 | 6-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962335G10H | 6-Mar-23 | 6-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962333G70H | 6-Mar-23 | 6-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202310162953Q60H | 6-Mar-23 | 6-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962182H90H | 6-Mar-23 | 6-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202307962181H40H | 6-Mar-23 | 7-Mar-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202307962368G70H | 6-Mar-23 | 6-Mar-23 | ! | 0156 | $4,500.00 | $1,200.02 | $1,200.02 | $0.00 | |
| 0000202307962348G20H | 6-Mar-23 | 6-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962339G00H | 6-Mar-23 | 6-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202307962337G80H | 6-Mar-23 | 6-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962732F40H | 6-Mar-23 | 6-Mar-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202307962733F40H | 6-Mar-23 | 6-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202307962357G60H | 6-Mar-23 | 6-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202307962387G10H | 6-Mar-23 | 6-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962736F30H | 6-Mar-23 | 6-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962729F60H | 6-Mar-23 | 6-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962730F30H | 6-Mar-23 | 6-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202307962341G10H | 6-Mar-23 | 6-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962357G50H | 6-Mar-23 | 6-Mar-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202307962341G70H | 6-Mar-23 | 6-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962353G00H | 6-Mar-23 | 6-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962330G30H | 6-Mar-23 | 6-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962340G50H | 6-Mar-23 | 6-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202307962336G20H | 6-Mar-23 | 6-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962188H20H | 6-Mar-23 | 6-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202307962342G20H | 6-Mar-23 | 6-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962337G40H | 6-Mar-23 | 6-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962188H30H | 6-Mar-23 | 6-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962719F20H | 6-Mar-23 | 6-Mar-23 | ! | 0156 | $4,500.00 | $1,200.02 | $1,200.02 | $0.00 | |
| 0000202307962326G40H | 6-Mar-23 | 6-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202307962389G00H | 7-Mar-23 | 7-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962331G10H | 7-Mar-23 | 7-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962179H90H | 7-Mar-23 | 7-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962346G00H | 7-Mar-23 | 7-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $159.66 | $0.00 | |
| 0000202307962367G40H | 7-Mar-23 | 7-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962191H00H | 7-Mar-23 | 7-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962182H30H | 7-Mar-23 | 7-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962346G80H | 7-Mar-23 | 7-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962335G10H | 7-Mar-23 | 7-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962333G70H | 7-Mar-23 | 7-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202310162953Q60H | 7-Mar-23 | 7-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962182H90H | 7-Mar-23 | 7-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202307962368G70H | 7-Mar-23 | 7-Mar-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202307962348G20H | 7-Mar-23 | 7-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962339G00H | 7-Mar-23 | 7-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202307962337G80H | 7-Mar-23 | 7-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962732F40H | 7-Mar-23 | 7-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202307962733F40H | 7-Mar-23 | 7-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202307962357G60H | 7-Mar-23 | 7-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202307962387G10H | 7-Mar-23 | 7-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962736F30H | 7-Mar-23 | 7-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962729F60H | 7-Mar-23 | 7-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962730F30H | 7-Mar-23 | 7-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202307962341G10H | 7-Mar-23 | 7-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962357G50H | 7-Mar-23 | 7-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202307962341G70H | 7-Mar-23 | 7-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962353G00H | 7-Mar-23 | 7-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962330G30H | 7-Mar-23 | 7-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962340G50H | 7-Mar-23 | 7-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202307962336G20H | 7-Mar-23 | 7-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962188H20H | 7-Mar-23 | 7-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202307962342G20H | 7-Mar-23 | 7-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962337G40H | 7-Mar-23 | 7-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962188H30H | 7-Mar-23 | 7-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962719F20H | 7-Mar-23 | 7-Mar-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202307962326G40H | 7-Mar-23 | 7-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202307962389G00H | 8-Mar-23 | 8-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962331G10H | 8-Mar-23 | 8-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962179H90H | 8-Mar-23 | 8-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962346G00H | 8-Mar-23 | 8-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962367G40H | 8-Mar-23 | 8-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962191H00H | 8-Mar-23 | 8-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962182H30H | 8-Mar-23 | 8-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962346G80H | 8-Mar-23 | 8-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962335G10H | 8-Mar-23 | 8-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023081626012C0H | 8-Mar-23 | 8-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202310162953Q60H | 8-Mar-23 | 8-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962182H90H | 8-Mar-23 | 8-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202307962368G70H | 8-Mar-23 | 8-Mar-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202307962348G20H | 8-Mar-23 | 8-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962339G00H | 8-Mar-23 | 8-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $133.63 | $0.00 | |
| 0000202307962337G80H | 8-Mar-23 | 8-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962732F40H | 8-Mar-23 | 8-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202307962733F40H | 8-Mar-23 | 8-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202307962357G60H | 8-Mar-23 | 8-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $721.54 | $0.00 | |
| 0000202307962387G10H | 8-Mar-23 | 8-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $805.82 | $0.00 | |
| 0000202307962736F30H | 8-Mar-23 | 8-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962729F60H | 8-Mar-23 | 8-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962730F30H | 8-Mar-23 | 8-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202307962341G10H | 8-Mar-23 | 8-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962357G50H | 8-Mar-23 | 8-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202307962341G70H | 8-Mar-23 | 8-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962353G00H | 8-Mar-23 | 8-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962330G30H | 8-Mar-23 | 8-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962340G50H | 8-Mar-23 | 8-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202307962336G20H | 8-Mar-23 | 8-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962188H20H | 8-Mar-23 | 8-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202307962342G20H | 8-Mar-23 | 8-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962337G40H | 8-Mar-23 | 8-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962188H30H | 8-Mar-23 | 8-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962719F20H | 8-Mar-23 | 8-Mar-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202307962326G40H | 8-Mar-23 | 8-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202307962389G00H | 9-Mar-23 | 9-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962331G10H | 9-Mar-23 | 9-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962179H90H | 9-Mar-23 | 9-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962346G00H | 9-Mar-23 | 9-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962405G40H | 9-Mar-23 | 9-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202307962367G40H | 9-Mar-23 | 9-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962191H00H | 9-Mar-23 | 9-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962182H30H | 9-Mar-23 | 9-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962346G80H | 9-Mar-23 | 9-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962335G10H | 9-Mar-23 | 9-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023081626012C0H | 9-Mar-23 | 9-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202310162953Q60H | 9-Mar-23 | 9-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962182H90H | 9-Mar-23 | 9-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023081626025C0H | 9-Mar-23 | 9-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962348G20H | 9-Mar-23 | 9-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962339G00H | 9-Mar-23 | 9-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962337G80H | 9-Mar-23 | 9-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962326G60H | 9-Mar-23 | 9-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962733F40H | 9-Mar-23 | 9-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202307962357G60H | 9-Mar-23 | 9-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202307962387G10H | 9-Mar-23 | 9-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962736F30H | 9-Mar-23 | 9-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202307962729F60H | 9-Mar-23 | 9-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962340G00H | 9-Mar-23 | 9-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202307962730F30H | 9-Mar-23 | 9-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202307962341G10H | 9-Mar-23 | 9-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962179H30H | 9-Mar-23 | 9-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962341G70H | 9-Mar-23 | 9-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962353G00H | 9-Mar-23 | 9-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962330G30H | 9-Mar-23 | 9-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962340G50H | 9-Mar-23 | 9-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202307962336G20H | 9-Mar-23 | 9-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962342G20H | 9-Mar-23 | 9-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962337G40H | 9-Mar-23 | 9-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962188H30H | 9-Mar-23 | 9-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023081626026C0H | 9-Mar-23 | 9-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962326G40H | 9-Mar-23 | 9-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202307962389G00H | 10-Mar-23 | 10-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962331G10H | 10-Mar-23 | 10-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962179H90H | 10-Mar-23 | 10-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962346G00H | 10-Mar-23 | 10-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962405G40H | 10-Mar-23 | 10-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202307962367G40H | 10-Mar-23 | 10-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $991.55 | $0.00 | |
| 0000202307962191H00H | 10-Mar-23 | 10-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962182H30H | 10-Mar-23 | 10-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962346G80H | 10-Mar-23 | 10-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962335G10H | 10-Mar-23 | 10-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023081626012C0H | 10-Mar-23 | 10-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202310162953Q60H | 10-Mar-23 | 10-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962182H90H | 10-Mar-23 | 10-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023081626025C0H | 10-Mar-23 | 10-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962348G20H | 10-Mar-23 | 10-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962339G00H | 10-Mar-23 | 10-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962326G60H | 10-Mar-23 | 10-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086628J9540H | 10-Mar-23 | 10-Mar-23 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202307962357G60H | 10-Mar-23 | 10-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202307962387G10H | 10-Mar-23 | 10-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962736F30H | 10-Mar-23 | 10-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962729F60H | 10-Mar-23 | 10-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962340G00H | 10-Mar-23 | 10-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $557.11 | $360.00 | |
| 00002023086629J1240H | 10-Mar-23 | 10-Mar-23 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $440.01 | |
| 0000202307962341G10H | 10-Mar-23 | 10-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962179H30H | 10-Mar-23 | 10-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962341G70H | 10-Mar-23 | 10-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962353G00H | 10-Mar-23 | 10-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962330G30H | 10-Mar-23 | 10-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962340G50H | 10-Mar-23 | 10-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202307962336G20H | 10-Mar-23 | 10-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962342G20H | 10-Mar-23 | 10-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962337G40H | 10-Mar-23 | 10-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962188H30H | 10-Mar-23 | 10-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023081626026C0H | 10-Mar-23 | 10-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962326G40H | 10-Mar-23 | 10-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202307962389G00H | 11-Mar-23 | 11-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962331G10H | 11-Mar-23 | 11-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962179H90H | 11-Mar-23 | 11-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962346G00H | 11-Mar-23 | 11-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962405G40H | 11-Mar-23 | 11-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202307962367G40H | 11-Mar-23 | 11-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962191H00H | 11-Mar-23 | 11-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962346G80H | 11-Mar-23 | 11-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962335G10H | 11-Mar-23 | 11-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023081626012C0H | 11-Mar-23 | 11-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202310162953Q60H | 11-Mar-23 | 11-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023081626025C0H | 11-Mar-23 | 11-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962348G20H | 11-Mar-23 | 11-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962339G00H | 11-Mar-23 | 11-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962326G60H | 11-Mar-23 | 11-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086628J9540H | 11-Mar-23 | 11-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002023081626011C0H | 11-Mar-23 | 11-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962387G10H | 11-Mar-23 | 11-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202307962736F30H | 11-Mar-23 | 11-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962729F60H | 11-Mar-23 | 11-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962340G00H | 11-Mar-23 | 11-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $76.12 | |
| 00002023086629J1240H | 11-Mar-23 | 11-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $359.99 | |
| 0000202307962341G10H | 11-Mar-23 | 11-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962179H30H | 11-Mar-23 | 11-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962341G70H | 11-Mar-23 | 11-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962353G00H | 11-Mar-23 | 11-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962330G30H | 11-Mar-23 | 11-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962336G20H | 11-Mar-23 | 11-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962342G20H | 11-Mar-23 | 11-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962188H30H | 11-Mar-23 | 11-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023081626026C0H | 11-Mar-23 | 11-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962389G00H | 12-Mar-23 | 12-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962331G10H | 12-Mar-23 | 12-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962179H90H | 12-Mar-23 | 12-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962346G00H | 12-Mar-23 | 12-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $759.65 | $0.00 | |
| 0000202307962405G40H | 12-Mar-23 | 12-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202307962367G40H | 12-Mar-23 | 12-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962191H00H | 12-Mar-23 | 12-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962346G80H | 12-Mar-23 | 12-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962335G10H | 12-Mar-23 | 12-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023081626012C0H | 12-Mar-23 | 12-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202310162953Q60H | 12-Mar-23 | 12-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023081626025C0H | 12-Mar-23 | 12-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $978.25 | $0.00 | |
| 0000202307962348G20H | 12-Mar-23 | 12-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962339G00H | 12-Mar-23 | 12-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202307962326G60H | 12-Mar-23 | 12-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086628J9540H | 12-Mar-23 | 12-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002023081626011C0H | 12-Mar-23 | 12-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962387G10H | 12-Mar-23 | 12-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962736F30H | 12-Mar-23 | 12-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962729F60H | 12-Mar-23 | 12-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962340G00H | 12-Mar-23 | 12-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023086629J1240H | 12-Mar-23 | 12-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202307962341G10H | 12-Mar-23 | 12-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962179H30H | 12-Mar-23 | 12-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962341G70H | 12-Mar-23 | 12-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962353G00H | 12-Mar-23 | 12-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962330G30H | 12-Mar-23 | 12-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962336G20H | 12-Mar-23 | 12-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202307962342G20H | 12-Mar-23 | 12-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202307962188H30H | 12-Mar-23 | 12-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023081626026C0H | 12-Mar-23 | 12-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L2520H | 13-Mar-23 | 13-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N8130H | 13-Mar-23 | 13-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N6620H | 13-Mar-23 | 13-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N2210H | 13-Mar-23 | 13-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $227.13 | $0.00 | |
| 00002023086622N8230H | 13-Mar-23 | 13-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086627N6710H | 13-Mar-23 | 13-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N8080H | 13-Mar-23 | 13-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L2380H | 13-Mar-23 | 13-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N6730H | 13-Mar-23 | 13-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086629L1050H | 13-Mar-23 | 13-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202309462F39310H | 13-Mar-23 | 13-Mar-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202309462G37940H | 13-Mar-23 | 13-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N2120H | 13-Mar-23 | 13-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L2720H | 13-Mar-23 | 13-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0780H | 13-Mar-23 | 13-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $694.32 | $0.00 | |
| 00002023086629L0570H | 13-Mar-23 | 13-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0810H | 13-Mar-23 | 13-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3240H | 13-Mar-23 | 13-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086629L0670H | 13-Mar-23 | 13-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N1470H | 13-Mar-23 | 13-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023086629L0480H | 13-Mar-23 | 13-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3730H | 13-Mar-23 | 13-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $239.01 | $0.00 | |
| 00002023086629L0900H | 13-Mar-23 | 13-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023086620L3570H | 13-Mar-23 | 13-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N8120H | 13-Mar-23 | 13-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023086622N3180H | 13-Mar-23 | 13-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086629L0240H | 13-Mar-23 | 13-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N5910H | 13-Mar-23 | 13-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L2410H | 13-Mar-23 | 13-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086629L2270H | 13-Mar-23 | 13-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086628L8920H | 13-Mar-23 | 13-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N7160H | 13-Mar-23 | 13-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086627N9570H | 13-Mar-23 | 13-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3160H | 13-Mar-23 | 13-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N5870H | 13-Mar-23 | 13-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L2520H | 14-Mar-23 | 14-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N8130H | 14-Mar-23 | 14-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N6620H | 14-Mar-23 | 14-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N2210H | 14-Mar-23 | 14-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023086622N8230H | 14-Mar-23 | 14-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086627N6710H | 14-Mar-23 | 14-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N8080H | 14-Mar-23 | 14-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L2380H | 14-Mar-23 | 14-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N6730H | 14-Mar-23 | 14-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086629L1050H | 14-Mar-23 | 14-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $566.07 | $0.00 | |
| 0000202309462F39310H | 14-Mar-23 | 14-Mar-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202309462G37940H | 14-Mar-23 | 14-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N2120H | 14-Mar-23 | 14-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L2720H | 14-Mar-23 | 14-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0780H | 14-Mar-23 | 14-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0570H | 14-Mar-23 | 14-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0810H | 14-Mar-23 | 14-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3240H | 14-Mar-23 | 14-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086629L0670H | 14-Mar-23 | 14-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N1470H | 14-Mar-23 | 14-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023086629L0480H | 14-Mar-23 | 14-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3730H | 14-Mar-23 | 14-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086629L0900H | 14-Mar-23 | 14-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023086620L3570H | 14-Mar-23 | 14-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N8120H | 14-Mar-23 | 14-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N3180H | 14-Mar-23 | 14-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086629L0240H | 14-Mar-23 | 14-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N5910H | 14-Mar-23 | 14-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L2410H | 14-Mar-23 | 14-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086629L2270H | 14-Mar-23 | 14-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086628L8920H | 14-Mar-23 | 14-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N7160H | 14-Mar-23 | 14-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086627N9570H | 14-Mar-23 | 14-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3160H | 14-Mar-23 | 14-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629443B0H | 14-Mar-23 | 14-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L2520H | 15-Mar-23 | 15-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N8130H | 15-Mar-23 | 15-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N6620H | 15-Mar-23 | 15-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N2210H | 15-Mar-23 | 15-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023086622N8230H | 15-Mar-23 | 15-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086627N6710H | 15-Mar-23 | 15-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N8080H | 15-Mar-23 | 15-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L2380H | 15-Mar-23 | 15-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N1360H | 15-Mar-23 | 15-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L1050H | 15-Mar-23 | 15-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202309462F39310H | 15-Mar-23 | 15-Mar-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202309462G37940H | 15-Mar-23 | 15-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N2120H | 15-Mar-23 | 15-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L2720H | 15-Mar-23 | 15-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0780H | 15-Mar-23 | 15-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0570H | 15-Mar-23 | 15-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0810H | 15-Mar-23 | 15-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3240H | 15-Mar-23 | 15-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $577.60 | $0.00 | |
| 00002023086629L0670H | 15-Mar-23 | 15-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N1470H | 15-Mar-23 | 15-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023086629L0480H | 15-Mar-23 | 15-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3730H | 15-Mar-23 | 15-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086629L0900H | 15-Mar-23 | 15-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023086620L3570H | 15-Mar-23 | 15-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023086622N7170H | 15-Mar-23 | 15-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086622N3180H | 15-Mar-23 | 15-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086629L0240H | 15-Mar-23 | 15-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N5910H | 15-Mar-23 | 15-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L2410H | 15-Mar-23 | 15-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3180H | 15-Mar-23 | 15-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $493.88 | |
| 00002023086629L2270H | 15-Mar-23 | 15-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086628L8920H | 15-Mar-23 | 15-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N7160H | 15-Mar-23 | 15-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086627N9570H | 15-Mar-23 | 15-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3160H | 15-Mar-23 | 15-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090629443B0H | 15-Mar-23 | 15-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L2520H | 16-Mar-23 | 16-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N8130H | 16-Mar-23 | 16-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N6620H | 16-Mar-23 | 16-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N2210H | 16-Mar-23 | 16-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023086622N8230H | 16-Mar-23 | 16-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086627N6710H | 16-Mar-23 | 16-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N8080H | 16-Mar-23 | 16-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L2380H | 16-Mar-23 | 16-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N1360H | 16-Mar-23 | 16-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L1050H | 16-Mar-23 | 16-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202309462F39310H | 16-Mar-23 | 16-Mar-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202309462G37940H | 16-Mar-23 | 16-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N2120H | 16-Mar-23 | 16-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L2720H | 16-Mar-23 | 16-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0780H | 16-Mar-23 | 16-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0570H | 16-Mar-23 | 16-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0810H | 16-Mar-23 | 16-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3240H | 16-Mar-23 | 16-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0670H | 16-Mar-23 | 16-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N1470H | 16-Mar-23 | 16-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023086629L0480H | 16-Mar-23 | 16-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3730H | 16-Mar-23 | 16-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086629L0900H | 16-Mar-23 | 16-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023086620L3570H | 16-Mar-23 | 16-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N7170H | 16-Mar-23 | 16-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086622N3180H | 16-Mar-23 | 16-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086629L0240H | 16-Mar-23 | 16-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N5910H | 16-Mar-23 | 16-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L2410H | 16-Mar-23 | 16-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3180H | 16-Mar-23 | 16-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086629L2270H | 16-Mar-23 | 16-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086628L8920H | 16-Mar-23 | 16-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N7160H | 16-Mar-23 | 16-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086627N9570H | 16-Mar-23 | 16-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3160H | 16-Mar-23 | 16-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090629443B0H | 16-Mar-23 | 16-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L2520H | 17-Mar-23 | 17-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N8130H | 17-Mar-23 | 17-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N6620H | 17-Mar-23 | 17-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202310162746L30H | 17-Mar-23 | 17-Mar-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002023086622N8230H | 17-Mar-23 | 17-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086627N9330H | 17-Mar-23 | 17-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086622N8080H | 17-Mar-23 | 17-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L2380H | 17-Mar-23 | 17-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N1360H | 17-Mar-23 | 17-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L1050H | 17-Mar-23 | 17-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202309462F39310H | 17-Mar-23 | 17-Mar-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202309462G37940H | 17-Mar-23 | 17-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N2120H | 17-Mar-23 | 17-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L2720H | 17-Mar-23 | 17-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0780H | 17-Mar-23 | 17-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0570H | 17-Mar-23 | 17-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0810H | 17-Mar-23 | 17-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3240H | 17-Mar-23 | 17-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202308629L0670H | 17-Mar-23 | 17-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N1470H | 17-Mar-23 | 17-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $205.83 | $0.00 | |
| 00002023086629L0480H | 17-Mar-23 | 17-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023086620L3730H | 17-Mar-23 | 17-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202308962566A90H | 17-Mar-23 | 17-Mar-23 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 00002023086620L3570H | 17-Mar-23 | 17-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N7170H | 17-Mar-23 | 17-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086622N3180H | 17-Mar-23 | 17-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086629L0240H | 17-Mar-23 | 17-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086627N6670H | 17-Mar-23 | 17-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086629L2410H | 17-Mar-23 | 17-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3180H | 17-Mar-23 | 17-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086629L2270H | 17-Mar-23 | 17-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086628L8920H | 17-Mar-23 | 17-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086627N9200H | 17-Mar-23 | 17-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086627N9570H | 17-Mar-23 | 17-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3160H | 17-Mar-23 | 17-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202309029443B0H | 17-Mar-23 | 17-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023086629L2520H | 18-Mar-23 | 18-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N6620H | 18-Mar-23 | 18-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202310162746L30H | 18-Mar-23 | 18-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023086622N8230H | 18-Mar-23 | 18-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086629L2380H | 18-Mar-23 | 18-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L1050H | 18-Mar-23 | 18-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L2720H | 18-Mar-23 | 18-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0780H | 18-Mar-23 | 18-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0570H | 18-Mar-23 | 18-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0810H | 18-Mar-23 | 18-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3240H | 18-Mar-23 | 18-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0670H | 18-Mar-23 | 18-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N1470H | 18-Mar-23 | 18-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086629L0480H | 18-Mar-23 | 18-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3730H | 18-Mar-23 | 18-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $839.01 | $0.00 | |
| 0000202308962566A90H | 18-Mar-23 | 18-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002023086620L3570H | 18-Mar-23 | 18-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N3180H | 18-Mar-23 | 18-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086629L0240H | 18-Mar-23 | 18-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086627N6670H | 18-Mar-23 | 18-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086629L2410H | 18-Mar-23 | 18-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3180H | 18-Mar-23 | 18-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086628L8920H | 18-Mar-23 | 18-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086627N9200H | 18-Mar-23 | 18-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3160H | 18-Mar-23 | 18-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L2520H | 19-Mar-23 | 19-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086622N6620H | 19-Mar-23 | 19-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202310162746L30H | 19-Mar-23 | 19-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023086622N8230H | 19-Mar-23 | 19-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086629L2380H | 19-Mar-23 | 19-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L1050H | 19-Mar-23 | 19-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0780H | 19-Mar-23 | 19-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0570H | 19-Mar-23 | 19-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0810H | 19-Mar-23 | 19-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3240H | 19-Mar-23 | 19-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086629L0670H | 19-Mar-23 | 19-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N1470H | 19-Mar-23 | 19-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086629L0480H | 19-Mar-23 | 19-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202308962566A90H | 19-Mar-23 | 19-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002023086620L3570H | 19-Mar-23 | 19-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023086622N3180H | 19-Mar-23 | 19-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023090629222B0H | 19-Mar-23 | 19-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086629L2410H | 19-Mar-23 | 19-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3180H | 19-Mar-23 | 19-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023086628L8920H | 19-Mar-23 | 19-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023086620L3160H | 19-Mar-23 | 19-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090629265B0H | 20-Mar-23 | 20-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230 91621713G0H | 20-Mar-23 | 20-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090629306B0H | 20-Mar-23 | 20-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023 0976202L550H | 20-Mar-23 | 20-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023090629511B0H | 20-Mar-23 | 20-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090627519C0H | 20-Mar-23 | 20-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090629182B0H | 20-Mar-23 | 20-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090629266B0H | 20-Mar-23 | 20-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023090629197B0H | 20-Mar-23 | 20-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090621280B0H | 20-Mar-23 | 20-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023103624972Y0H | 20-Mar-23 | 20-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023091621928G0H | 20-Mar-23 | 20-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090621320B0H | 20-Mar-23 | 20-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090627567C0H | 20-Mar-23 | 20-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023091621959G0H | 20-Mar-23 | 20-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090627498C0H | 20-Mar-23 | 20-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023090621200B0H | 20-Mar-23 | 20-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629079B0H | 20-Mar-23 | 20-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629251B0H | 20-Mar-23 | 20-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090627597C0H | 20-Mar-23 | 20-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023090629170B0H | 20-Mar-23 | 20-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023091621747G0H | 20-Mar-23 | 20-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023090621342B0H | 20-Mar-23 | 20-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023090629501B0H | 20-Mar-23 | 20-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090627560C0H | 20-Mar-23 | 20-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023090629073B0H | 20-Mar-23 | 20-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023090629183B0H | 20-Mar-23 | 20-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023090621184B0H | 20-Mar-23 | 20-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023090621302B0H | 20-Mar-23 | 20-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 000002023090627646C0H | 20-Mar-23 | 20-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090627492C0H | 20-Mar-23 | 20-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023090627558C0H | 20-Mar-23 | 20-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090621276B0H | 20-Mar-23 | 20-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629239B0H | 20-Mar-23 | 20-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090629265B0H | 21-Mar-23 | 21-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023091621713G0H | 21-Mar-23 | 21-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090629306B0H | 21-Mar-23 | 21-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023097620L550H | 21-Mar-23 | 21-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,002.10 | $0.00 | |
| 000002023090629511B0H | 21-Mar-23 | 21-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090627519C0H | 21-Mar-23 | 21-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090629182B0H | 21-Mar-23 | 21-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090629266B0H | 21-Mar-23 | 21-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023090629197B0H | 21-Mar-23 | 21-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090621280B0H | 21-Mar-23 | 21-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023103624972Y0H | 21-Mar-23 | 21-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023091621928G0H | 21-Mar-23 | 21-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090627567C0H | 21-Mar-23 | 21-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023091621959G0H | 21-Mar-23 | 21-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090627498C0H | 21-Mar-23 | 21-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023090621200B0H | 21-Mar-23 | 21-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629079B0H | 21-Mar-23 | 21-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629251B0H | 21-Mar-23 | 21-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090627597C0H | 21-Mar-23 | 21-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023090629170B0H | 21-Mar-23 | 21-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023091621747G0H | 21-Mar-23 | 21-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023090621342B0H | 21-Mar-23 | 21-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023090629501B0H | 21-Mar-23 | 21-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090629073B0H | 21-Mar-23 | 21-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023090629183B0H | 21-Mar-23 | 21-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023090621184B0H | 21-Mar-23 | 21-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023090621302B0H | 21-Mar-23 | 21-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $522.57 | $360.00 | |
| 000002023090627646C0H | 21-Mar-23 | 21-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090627492C0H | 21-Mar-23 | 21-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023090627558C0H | 21-Mar-23 | 21-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090621276B0H | 21-Mar-23 | 21-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629239B0H | 21-Mar-23 | 21-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090629265B0H | 22-Mar-23 | 22-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023091621713G0H | 22-Mar-23 | 22-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090629306B0H | 22-Mar-23 | 22-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023097620L550H | 22-Mar-23 | 22-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629511B0H | 22-Mar-23 | 22-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090627519C0H | 22-Mar-23 | 22-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090629182B0H | 22-Mar-23 | 22-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090629266B0H | 22-Mar-23 | 22-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023090629197B0H | 22-Mar-23 | 22-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090621280B0H | 22-Mar-23 | 22-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023103624972Y0H | 22-Mar-23 | 22-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023091621928G0H | 22-Mar-23 | 22-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023091621874G0H | 22-Mar-23 | 22-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000002023091621959G0H | 22-Mar-23 | 22-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090627498C0H | 22-Mar-23 | 22-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023090621200B0H | 22-Mar-23 | 22-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090629079B0H | 22-Mar-23 | 22-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090629251B0H | 22-Mar-23 | 22-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090627597C0H | 22-Mar-23 | 22-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023090629170B0H | 22-Mar-23 | 22-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023091621747G0H | 22-Mar-23 | 22-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023090621342B0H | 22-Mar-23 | 22-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $914.99 | $0.00 | |
| 00002023090629501B0H | 22-Mar-23 | 22-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090629073B0H | 22-Mar-23 | 22-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023090629302B0H | 22-Mar-23 | 22-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090621184B0H | 22-Mar-23 | 22-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023090621302B0H | 22-Mar-23 | 22-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $85.78 | |
| 00002023090627646C0H | 22-Mar-23 | 22-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090627556C0H | 22-Mar-23 | 22-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090627558C0H | 22-Mar-23 | 22-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090621276B0H | 22-Mar-23 | 22-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090629239B0H | 22-Mar-23 | 22-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090629502B0H | 23-Mar-23 | 23-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023090629265B0H | 23-Mar-23 | 23-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023091621713G0H | 23-Mar-23 | 23-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090629306B0H | 23-Mar-23 | 23-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020230976202L550H | 23-Mar-23 | 23-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090629511B0H | 23-Mar-23 | 23-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090627519C0H | 23-Mar-23 | 23-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090629182B0H | 23-Mar-23 | 23-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090629266B0H | 23-Mar-23 | 23-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,050.00 | $0.00 | |
| 00002023090629197B0H | 23-Mar-23 | 23-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090621280B0H | 23-Mar-23 | 23-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023103624972Y0H | 23-Mar-23 | 23-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023091621928G0H | 23-Mar-23 | 23-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023091621874G0H | 23-Mar-23 | 23-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000002023091621959G0H | 23-Mar-23 | 23-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090621200B0H | 23-Mar-23 | 23-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090629079B0H | 23-Mar-23 | 23-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090629251B0H | 23-Mar-23 | 23-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090627597C0H | 23-Mar-23 | 23-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023090629170B0H | 23-Mar-23 | 23-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023091621747G0H | 23-Mar-23 | 23-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,080.80 | $0.00 | |
| 00002023090621342B0H | 23-Mar-23 | 23-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090629501B0H | 23-Mar-23 | 23-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090629073B0H | 23-Mar-23 | 23-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023090629302B0H | 23-Mar-23 | 23-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090621184B0H | 23-Mar-23 | 23-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023090621302B0H | 23-Mar-23 | 23-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023090627646C0H | 23-Mar-23 | 23-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090627556C0H | 23-Mar-23 | 23-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090627558C0H | 23-Mar-23 | 23-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090621276B0H | 23-Mar-23 | 23-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090629502B0H | 24-Mar-23 | 24-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023090629265B0H | 24-Mar-23 | 24-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090629306B0H | 24-Mar-23 | 24-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020230976202L550H | 24-Mar-23 | 24-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090629511B0H | 24-Mar-23 | 24-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090627519C0H | 24-Mar-23 | 24-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090629182B0H | 24-Mar-23 | 24-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090629266B0H | 24-Mar-23 | 24-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090629197B0H | 24-Mar-23 | 24-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023090621280B0H | 24-Mar-23 | 24-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023103624972Y0H | 24-Mar-23 | 24-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023091621928G0H | 24-Mar-23 | 24-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023091621874G0H | 24-Mar-23 | 24-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000002023091621942G0H | 24-Mar-23 | 24-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023090621200B0H | 24-Mar-23 | 24-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090629079B0H | 24-Mar-23 | 24-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090629251B0H | 24-Mar-23 | 24-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023090627597C0H | 24-Mar-23 | 24-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023090629170B0H | 24-Mar-23 | 24-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023091621747G0H | 24-Mar-23 | 24-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023090621342B0H | 24-Mar-23 | 24-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629261B0H | 24-Mar-23 | 24-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090629302B0H | 24-Mar-23 | 24-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090621184B0H | 24-Mar-23 | 24-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023090621302B0H | 24-Mar-23 | 24-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000002023090627646C0H | 24-Mar-23 | 24-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090627556C0H | 24-Mar-23 | 24-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090627558C0H | 24-Mar-23 | 24-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023090621276B0H | 24-Mar-23 | 24-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629502B0H | 25-Mar-23 | 25-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002023090629306B0H | 25-Mar-23 | 25-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202309076202L550H | 25-Mar-23 | 25-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629511B0H | 25-Mar-23 | 25-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629266B0H | 25-Mar-23 | 25-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090621280B0H | 25-Mar-23 | 25-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023091621874G0H | 25-Mar-23 | 25-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000002023091621942G0H | 25-Mar-23 | 25-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $383.63 | $0.00 | |
| 000002023090621200B0H | 25-Mar-23 | 25-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629079B0H | 25-Mar-23 | 25-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629251B0H | 25-Mar-23 | 25-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090627597C0H | 25-Mar-23 | 25-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023090629508B0H | 25-Mar-23 | 25-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 000002023090629170B0H | 25-Mar-23 | 25-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023091621747G0H | 25-Mar-23 | 25-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090621342B0H | 25-Mar-23 | 25-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090621184B0H | 25-Mar-23 | 25-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023090621302B0H | 25-Mar-23 | 25-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000002023090621276B0H | 25-Mar-23 | 25-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629502B0H | 26-Mar-23 | 26-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002023090629306B0H | 26-Mar-23 | 26-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202309076202L550H | 26-Mar-23 | 26-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629511B0H | 26-Mar-23 | 26-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629266B0H | 26-Mar-23 | 26-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090621280B0H | 26-Mar-23 | 26-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023091621874G0H | 26-Mar-23 | 26-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000002023091621942G0H | 26-Mar-23 | 26-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023090621200B0H | 26-Mar-23 | 26-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629079B0H | 26-Mar-23 | 26-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090629251B0H | 26-Mar-23 | 26-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090627597C0H | 26-Mar-23 | 26-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023090629508B0H | 26-Mar-23 | 26-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $706.17 | $493.83 | |
| 000002023090629170B0H | 26-Mar-23 | 26-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023091621747G0H | 26-Mar-23 | 26-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090621342B0H | 26-Mar-23 | 26-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090621184B0H | 26-Mar-23 | 26-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023090621302B0H | 26-Mar-23 | 26-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000002023090621276B0H | 26-Mar-23 | 26-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023090627597C0H | 27-Mar-23 | 27-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $11.17 | $0.00 | |
| 000002023090627597C0H | 27-Mar-23 | 27-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202309076201L040H | 27-Mar-23 | 27-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202309076201L260H | 27-Mar-23 | 27-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202309076203L200H | 27-Mar-23 | 27-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202309086284T360H | 27-Mar-23 | 27-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202309076200L810H | 27-Mar-23 | 27-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202309076299K720H | 27-Mar-23 | 27-Mar-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202309076299K980H | 27-Mar-23 | 27-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202309076258K880H | 27-Mar-23 | 27-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202310162974Q60H | 27-Mar-23 | 27-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202309086284T330H | 27-Mar-23 | 27-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202309086285T360H | 27-Mar-23 | 27-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202309086285T220H | 27-Mar-23 | 27-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202309076218K070H | 27-Mar-23 | 27-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202309076202L740H | 27-Mar-23 | 27-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202309076203L240H | 27-Mar-23 | 27-Mar-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202309076200L350H | 27-Mar-23 | 27-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202309076298K750H | 27-Mar-23 | 27-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $900.00 | $300.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020230976261K370H | 27-Mar-23 | 27-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976202L190H | 27-Mar-23 | 27-Mar-23 | ! | 0258 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976218K020H | 27-Mar-23 | 27-Mar-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020230976260K560H | 27-Mar-23 | 27-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976261K090H | 27-Mar-23 | 27-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976218K230H | 27-Mar-23 | 27-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230976217K050H | 27-Mar-23 | 27-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020230976201L330H | 27-Mar-23 | 27-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976201L880H | 27-Mar-23 | 27-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230986285T120H | 27-Mar-23 | 27-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976218K150H | 27-Mar-23 | 27-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976201L690H | 28-Mar-23 | 28-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230976260K090H | 28-Mar-23 | 28-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976201L040H | 28-Mar-23 | 28-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976201L260H | 28-Mar-23 | 28-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976203L200H | 28-Mar-23 | 28-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230986284T360H | 28-Mar-23 | 28-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976200L810H | 28-Mar-23 | 28-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976299K720H | 28-Mar-23 | 28-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020230976299K980H | 28-Mar-23 | 28-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976258K880H | 28-Mar-23 | 28-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202310162974Q60H | 28-Mar-23 | 28-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230986284T330H | 28-Mar-23 | 28-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230986285T360H | 28-Mar-23 | 28-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230986285T220H | 28-Mar-23 | 28-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976218K070H | 28-Mar-23 | 28-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976202L740H | 28-Mar-23 | 28-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976203L240H | 28-Mar-23 | 28-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020230976200L350H | 28-Mar-23 | 28-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976298K750H | 28-Mar-23 | 28-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $900.00 | $300.00 | |
| 000020230976261K370H | 28-Mar-23 | 28-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976202L190H | 28-Mar-23 | 28-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976218K020H | 28-Mar-23 | 28-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020230976260K560H | 28-Mar-23 | 28-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976261K090H | 28-Mar-23 | 28-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976218K230H | 28-Mar-23 | 28-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202310462H02380H | 28-Mar-23 | 28-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230976201L330H | 28-Mar-23 | 28-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976201L880H | 28-Mar-23 | 28-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230986285T120H | 28-Mar-23 | 28-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976218K150H | 28-Mar-23 | 28-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976201L690H | 29-Mar-23 | 29-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230976260K090H | 29-Mar-23 | 29-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976201L040H | 29-Mar-23 | 29-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976201L260H | 29-Mar-23 | 29-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976203L200H | 29-Mar-23 | 29-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230986284T360H | 29-Mar-23 | 29-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976299K720H | 29-Mar-23 | 29-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020230976299K980H | 29-Mar-23 | 29-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976202L160H | 29-Mar-23 | 29-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202310162974Q60H | 29-Mar-23 | 29-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230986284T330H | 29-Mar-23 | 29-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230986285T360H | 29-Mar-23 | 29-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230986285T220H | 29-Mar-23 | 29-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976218K070H | 29-Mar-23 | 29-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976202L740H | 29-Mar-23 | 29-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976203L240H | 29-Mar-23 | 29-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020230976200L350H | 29-Mar-23 | 29-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976298K750H | 29-Mar-23 | 29-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $900.00 | $300.00 | |
| 000020230976202L190H | 29-Mar-23 | 29-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976218K020H | 29-Mar-23 | 29-Mar-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020230976260K560H | 29-Mar-23 | 29-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976261K090H | 29-Mar-23 | 29-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976218K230H | 29-Mar-23 | 29-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202310462H02380H | 29-Mar-23 | 29-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230976201L330H | 29-Mar-23 | 29-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976201L880H | 29-Mar-23 | 29-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230986285T120H | 29-Mar-23 | 29-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976218K150H | 29-Mar-23 | 29-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020230976201L690H | 30-Mar-23 | 30-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230976260K090H | 30-Mar-23 | 30-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976201L040H | 30-Mar-23 | 30-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976201L260H | 30-Mar-23 | 30-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976203L200H | 30-Mar-23 | 30-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230986284T360H | 30-Mar-23 | 30-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230986284T290H | 30-Mar-23 | 30-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976299K980H | 30-Mar-23 | 30-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976202L160H | 30-Mar-23 | 30-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230986284T330H | 30-Mar-23 | 30-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230986285T360H | 30-Mar-23 | 30-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230986285T220H | 30-Mar-23 | 30-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976218K070H | 30-Mar-23 | 30-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976202L740H | 30-Mar-23 | 30-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230986284T430H | 30-Mar-23 | 30-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976200L350H | 30-Mar-23 | 30-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976298K750H | 30-Mar-23 | 30-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $900.00 | $300.00 | |
| 000020230976202L190H | 30-Mar-23 | 30-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976260K680H | 30-Mar-23 | 30-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976260K560H | 30-Mar-23 | 30-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976299K530H | 30-Mar-23 | 30-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020230976261K090H | 30-Mar-23 | 30-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976218K230H | 30-Mar-23 | 30-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202310462H02380H | 30-Mar-23 | 30-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230976201L330H | 30-Mar-23 | 30-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976201L880H | 30-Mar-23 | 30-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230986285T120H | 30-Mar-23 | 30-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976218K150H | 30-Mar-23 | 30-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976261K310H | 30-Mar-23 | 30-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 000020230976201L690H | 31-Mar-23 | 31-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020230976260K090H | 31-Mar-23 | 31-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976201L040H | 31-Mar-23 | 31-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976201L260H | 31-Mar-23 | 31-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230986284T150H | 31-Mar-23 | 31-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L3260H | 31-Mar-23 | 31-Mar-23 | ! | 0158 | $4,000.00 | $1,100.16 | $1,097.94 | $0.00 | |
| 000020230986284T360H | 31-Mar-23 | 31-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230986284T290H | 31-Mar-23 | 31-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H2450H | 31-Mar-23 | 31-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976202L160H | 31-Mar-23 | 31-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230986284T330H | 31-Mar-23 | 31-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230986285T360H | 31-Mar-23 | 31-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230986285T220H | 31-Mar-23 | 31-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976259K730H | 31-Mar-23 | 31-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976202L740H | 31-Mar-23 | 31-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230986284T430H | 31-Mar-23 | 31-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976200L350H | 31-Mar-23 | 31-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976298K750H | 31-Mar-23 | 31-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $900.00 | $300.00 | |
| 000020230976202L190H | 31-Mar-23 | 31-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976260K680H | 31-Mar-23 | 31-Mar-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976260K560H | 31-Mar-23 | 31-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976299K530H | 31-Mar-23 | 31-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023 0976261K090H | 31-Mar-23 | 31-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976218K230H | 31-Mar-23 | 31-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,075.52 | $0.00 | |
| 0000202310462H02380H | 31-Mar-23 | 31-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $565.25 | $0.00 | |
| 000020230976201L330H | 31-Mar-23 | 31-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976201L880H | 31-Mar-23 | 31-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230986285T120H | 31-Mar-23 | 31-Mar-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020230976218K150H | 31-Mar-23 | 31-Mar-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976261K310H | 31-Mar-23 | 31-Mar-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 000020230976201L690H | 1-Apr-23 | 1-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $900.29 | $0.00 | |
| 000020230976218K120H | 1-Apr-23 | 1-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020230976201L040H | 1-Apr-23 | 1-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976216K910H | 1-Apr-23 | 1-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 000020230976201L260H | 1-Apr-23 | 1-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230986284T150H | 1-Apr-23 | 1-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L3260H | 1-Apr-23 | 1-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020230986284T290H | 1-Apr-23 | 1-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976202L160H | 1-Apr-23 | 1-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230986285T360H | 1-Apr-23 | 1-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020230986285T220H | 1-Apr-23 | 1-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976259K730H | 1-Apr-23 | 1-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976202L740H | 1-Apr-23 | 1-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230986284T430H | 1-Apr-23 | 1-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231096241G550H | 1-Apr-23 | 1-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976221K370H | 1-Apr-23 | 1-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020230976202L190H | 1-Apr-23 | 1-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976260K680H | 1-Apr-23 | 1-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976200L530H | 1-Apr-23 | 1-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020230976216K900H | 1-Apr-23 | 1-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 000020230976299K530H | 1-Apr-23 | 1-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020230976218K230H | 1-Apr-23 | 1-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202310462H02380H | 1-Apr-23 | 1-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976201L140H | 1-Apr-23 | 2-Apr-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020230976201L140H | 1-Apr-23 | 2-Apr-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100118OC | 1-Apr-23 | 2-Apr-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241958100118OC | 1-Apr-23 | 2-Apr-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020230976218K150H | 1-Apr-23 | 1-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976261K310H | 1-Apr-23 | 1-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $127.94 | $1,072.06 | |
| 000020230976218K120H | 2-Apr-23 | 2-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020230976201L040H | 2-Apr-23 | 2-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976216K910H | 2-Apr-23 | 2-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $332.78 | $330.00 | |
| 000020230976201L260H | 2-Apr-23 | 2-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230986284T150H | 2-Apr-23 | 2-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L3260H | 2-Apr-23 | 2-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020230986284T290H | 2-Apr-23 | 2-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976202L160H | 2-Apr-23 | 2-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230986284T360H | 2-Apr-23 | 2-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230986285T220H | 2-Apr-23 | 2-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976259K730H | 2-Apr-23 | 2-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976202L740H | 2-Apr-23 | 2-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230986284T430H | 2-Apr-23 | 2-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231096241G550H | 2-Apr-23 | 2-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976221K370H | 2-Apr-23 | 2-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020230976202L190H | 2-Apr-23 | 2-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976260K680H | 2-Apr-23 | 2-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020230976200L530H | 2-Apr-23 | 2-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020230976216K900H | 2-Apr-23 | 2-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $551.16 | $360.00 | |
| 000020230976299K530H | 2-Apr-23 | 2-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020230976218K230H | 2-Apr-23 | 2-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976260K280H | 2-Apr-23 | 2-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020230976218K150H | 2-Apr-23 | 2-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020230976261K310H | 2-Apr-23 | 2-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $720.00 | $480.00 | |
| 00002023107626F6730H | 3-Apr-23 | 3-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023107624G9290H | 3-Apr-23 | 3-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107620J3890H | 3-Apr-23 | 3-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $648.68 | $0.00 | |
| 00002023107621K6590H | 3-Apr-23 | 3-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107626F6710H | 3-Apr-23 | 3-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $162.08 | |
| 00002023107622H4360H | 3-Apr-23 | 3-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107621K7490H | 3-Apr-23 | 3-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L3260H | 3-Apr-23 | 3-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023107620J3060H | 3-Apr-23 | 3-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107620J2900H | 3-Apr-23 | 3-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H2530H | 3-Apr-23 | 3-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107620J2800H | 3-Apr-23 | 3-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J2850H | 3-Apr-23 | 3-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107622H2220H | 3-Apr-23 | 3-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J3040H | 3-Apr-23 | 3-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H3840H | 3-Apr-23 | 3-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023107624G8880H | 3-Apr-23 | 3-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J2870H | 3-Apr-23 | 3-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107621K7470H | 3-Apr-23 | 3-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107626F6700H | 3-Apr-23 | 3-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023107624G8750H | 3-Apr-23 | 3-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107622H3750H | 3-Apr-23 | 3-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002023107626F6720H | 3-Apr-23 | 3-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023107621H9830H | 3-Apr-23 | 3-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107624G8990H | 3-Apr-23 | 3-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H4580H | 3-Apr-23 | 3-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023107624G5970H | 3-Apr-23 | 3-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107626F6790H | 3-Apr-23 | 3-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $65.93 | |
| 00002023107621H9880H | 3-Apr-23 | 3-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023107624G9260H | 3-Apr-23 | 3-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107626F6680H | 3-Apr-23 | 3-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107624G9690H | 3-Apr-23 | 3-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107626F6330H | 3-Apr-23 | 3-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023107624G8960H | 3-Apr-23 | 3-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107621K7540H | 3-Apr-23 | 3-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202419581001190C | 3-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001190C | 3-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001190C | 3-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001190C | 3-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001190C | 3-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001190C | 3-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001190C | 3-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023107626F6660H | 3-Apr-23 | 3-Apr-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002023107622H4170H | 3-Apr-23 | 3-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $720.00 | $480.00 | |
| 00002023107626F6730H | 4-Apr-23 | 4-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $777.60 | $0.00 | |
| 00002023107624G9290H | 4-Apr-23 | 4-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107620J3890H | 4-Apr-23 | 4-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107621K6590H | 4-Apr-23 | 4-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107626F6710H | 4-Apr-23 | 4-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023107622H4360H | 4-Apr-23 | 4-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107621K7490H | 4-Apr-23 | 4-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L3260H | 4-Apr-23 | 4-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023107620J3060H | 4-Apr-23 | 4-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107620J2900H | 4-Apr-23 | 4-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H2530H | 4-Apr-23 | 4-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107620J2800H | 4-Apr-23 | 4-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J2850H | 4-Apr-23 | 4-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107622H2220H | 4-Apr-23 | 4-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J3040H | 4-Apr-23 | 4-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H3840H | 4-Apr-23 | 4-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023107624G8880H | 4-Apr-23 | 4-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J2870H | 4-Apr-23 | 4-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107621K7470H | 4-Apr-23 | 4-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107626F6700H | 4-Apr-23 | 4-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023107624G8750H | 4-Apr-23 | 4-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107622H3750H | 4-Apr-23 | 4-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002023107626F6720H | 4-Apr-23 | 4-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023107621H9830H | 4-Apr-23 | 4-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107624G8990H | 4-Apr-23 | 4-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H4580H | 4-Apr-23 | 4-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023107624G5970H | 4-Apr-23 | 4-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107626F6790H | 4-Apr-23 | 4-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023107621H9880H | 4-Apr-23 | 4-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023107624G9260H | 4-Apr-23 | 4-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107626F6680H | 4-Apr-23 | 4-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107624G9690H | 4-Apr-23 | 4-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107626F6330H | 4-Apr-23 | 4-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023107624G8960H | 4-Apr-23 | 4-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107621K7540H | 4-Apr-23 | 4-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107626F6660H | 4-Apr-23 | 4-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023107622H4170H | 4-Apr-23 | 4-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $720.00 | $480.00 | |
| 00002023107625G0240H | 5-Apr-23 | 5-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002023107626F6730H | 5-Apr-23 | 5-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107624G9290H | 5-Apr-23 | 5-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107620J3890H | 5-Apr-23 | 5-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107621K6590H | 5-Apr-23 | 5-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107626F6710H | 5-Apr-23 | 5-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023107622H4360H | 5-Apr-23 | 5-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107621K7490H | 5-Apr-23 | 5-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L3260H | 5-Apr-23 | 5-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023107620J3060H | 5-Apr-23 | 5-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107620J2900H | 5-Apr-23 | 5-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H2530H | 5-Apr-23 | 5-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107620J2800H | 5-Apr-23 | 5-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J2850H | 5-Apr-23 | 5-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023107622H2220H | 5-Apr-23 | 5-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J3040H | 5-Apr-23 | 5-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H3840H | 5-Apr-23 | 5-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023107624G8880H | 5-Apr-23 | 5-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J2870H | 5-Apr-23 | 5-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107621K7470H | 5-Apr-23 | 5-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107626F6700H | 5-Apr-23 | 5-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023107624G8750H | 5-Apr-23 | 5-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107622H3750H | 5-Apr-23 | 5-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002023107626F6720H | 5-Apr-23 | 5-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023107621H9830H | 5-Apr-23 | 5-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107624G8990H | 5-Apr-23 | 5-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H4580H | 5-Apr-23 | 5-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023107624G5970H | 5-Apr-23 | 5-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107626F6790H | 5-Apr-23 | 5-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023107621H9880H | 5-Apr-23 | 5-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023107624G9260H | 5-Apr-23 | 5-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107626F6680H | 5-Apr-23 | 5-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107624G9690H | 5-Apr-23 | 5-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107626F6330H | 5-Apr-23 | 5-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023107624G8960H | 5-Apr-23 | 5-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107621K7540H | 5-Apr-23 | 5-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107626F6660H | 5-Apr-23 | 5-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023107622H4170H | 5-Apr-23 | 5-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $720.00 | $480.00 | |
| 00002023107625G0240H | 6-Apr-23 | 6-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $500.65 | $360.00 | |
| 00002023107625G2200H | 6-Apr-23 | 6-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023107626F6730H | 6-Apr-23 | 6-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107624G9290H | 6-Apr-23 | 6-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107620J3890H | 6-Apr-23 | 6-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107621K6590H | 6-Apr-23 | 6-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107626F6710H | 6-Apr-23 | 6-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023107622H4360H | 6-Apr-23 | 6-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107621K7490H | 6-Apr-23 | 6-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L3260H | 6-Apr-23 | 6-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023107620J3060H | 6-Apr-23 | 6-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107620J2900H | 6-Apr-23 | 6-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H2530H | 6-Apr-23 | 6-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107620J2800H | 6-Apr-23 | 6-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J2850H | 6-Apr-23 | 6-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107622H2220H | 6-Apr-23 | 6-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J3040H | 6-Apr-23 | 6-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H3840H | 6-Apr-23 | 6-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023107624G8880H | 6-Apr-23 | 6-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J2870H | 6-Apr-23 | 6-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107621K7470H | 6-Apr-23 | 6-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107626F6700H | 6-Apr-23 | 6-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023107624G8750H | 6-Apr-23 | 6-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107622H3750H | 6-Apr-23 | 6-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002023107626F6720H | 6-Apr-23 | 6-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $470.92 | $0.00 | |
| 00002023107621H9830H | 6-Apr-23 | 6-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107624G8990H | 6-Apr-23 | 6-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H4580H | 6-Apr-23 | 6-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $876.63 | $0.00 | |
| 00002023107624G5970H | 6-Apr-23 | 6-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107626F6790H | 6-Apr-23 | 6-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023107621H9880H | 6-Apr-23 | 6-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023107624G9260H | 6-Apr-23 | 6-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107626F6680H | 6-Apr-23 | 6-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107626F6330H | 6-Apr-23 | 6-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $382.81 | $0.00 | |
| 00002023107624G8960H | 6-Apr-23 | 6-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107621K7540H | 6-Apr-23 | 6-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107624G9310H | 6-Apr-23 | 6-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H4170H | 6-Apr-23 | 6-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $720.00 | $480.00 | |
| 00002023107625G0240H | 7-Apr-23 | 7-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $92.33 | |
| 00002023107622H3780H | 7-Apr-23 | 7-Apr-23 | ! | 0158 | $4,000.00 | $1,100.02 | $490.01 | $610.01 | |
| 00002023123625102907H | 7-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023107625G2200H | 7-Apr-23 | 7-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023107626F6730H | 7-Apr-23 | 7-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107624G9290H | 7-Apr-23 | 7-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107620J3890H | 7-Apr-23 | 7-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023107621K6590H | 7-Apr-23 | 7-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107626F6710H | 7-Apr-23 | 7-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023107622H4360H | 7-Apr-23 | 7-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107621K7490H | 7-Apr-23 | 7-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L3260H | 7-Apr-23 | 7-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023107620J3060H | 7-Apr-23 | 7-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107620J2900H | 7-Apr-23 | 7-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H2530H | 7-Apr-23 | 7-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107620J2800H | 7-Apr-23 | 7-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H2220H | 7-Apr-23 | 7-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J3040H | 7-Apr-23 | 7-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H3840H | 7-Apr-23 | 7-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023107624G8880H | 7-Apr-23 | 7-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J2870H | 7-Apr-23 | 7-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107621K7470H | 7-Apr-23 | 7-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107626F6700H | 7-Apr-23 | 7-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023107624G8750H | 7-Apr-23 | 7-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107622H3750H | 7-Apr-23 | 7-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002023107626F6720H | 7-Apr-23 | 7-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023107621H9830H | 7-Apr-23 | 7-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107624G8990H | 7-Apr-23 | 7-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H4580H | 7-Apr-23 | 7-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107624G5970H | 7-Apr-23 | 7-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107626F6790H | 7-Apr-23 | 7-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020231096241G540H | 7-Apr-23 | 7-Apr-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020231146278871U0H | 7-Apr-23 | 7-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107626F6680H | 7-Apr-23 | 7-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107626F6330H | 7-Apr-23 | 7-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 00002023114627887U0H | 7-Apr-23 | 7-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107621K7540H | 7-Apr-23 | 7-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023107624G9310H | 7-Apr-23 | 7-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231106241Y270H | 7-Apr-23 | 7-Apr-23 | ! | 0158 | $4,000.00 | $1,100.02 | $660.01 | $440.01 | |
| 00002023107625G0240H | 8-Apr-23 | 8-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023107622H3780H | 8-Apr-23 | 8-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $769.99 | $330.00 | |
| 0000202312362510Z90H | 8-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023107625G2200H | 8-Apr-23 | 8-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023107626F6730H | 8-Apr-23 | 8-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107620J3890H | 8-Apr-23 | 8-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107621K6590H | 8-Apr-23 | 8-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107626F6710H | 8-Apr-23 | 8-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023107622H4360H | 8-Apr-23 | 8-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107621K7490H | 8-Apr-23 | 8-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L3260H | 8-Apr-23 | 8-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023107620J2900H | 8-Apr-23 | 8-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J2800H | 8-Apr-23 | 8-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H2220H | 8-Apr-23 | 8-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J3040H | 8-Apr-23 | 8-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107624G8880H | 8-Apr-23 | 8-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J2870H | 8-Apr-23 | 8-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107621K7470H | 8-Apr-23 | 8-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107626F6700H | 8-Apr-23 | 8-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $158.99 | $0.00 | |
| 00002023107622H3750H | 8-Apr-23 | 8-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002023107626F6720H | 8-Apr-23 | 8-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023107621H9830H | 8-Apr-23 | 8-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107624G8990H | 8-Apr-23 | 8-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H4580H | 8-Apr-23 | 8-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107626F6790H | 8-Apr-23 | 8-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020231096241G540H | 8-Apr-23 | 8-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023107626F6680H | 8-Apr-23 | 8-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107626F6330H | 8-Apr-23 | 8-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 00002023107624G9310H | 8-Apr-23 | 8-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231106241Y270H | 8-Apr-23 | 8-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $659.99 | $440.00 | |
| 00002023107625G0240H | 9-Apr-23 | 9-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023107622H3780H | 9-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $769.99 | $330.00 | |
| 0000202312362510Z90H | 9-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023107625G2200H | 9-Apr-23 | 9-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023107626F6730H | 9-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107620J3890H | 9-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107621K6590H | 9-Apr-23 | 9-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023107626F6710H | 9-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023107622H4360H | 9-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107621K7490H | 9-Apr-23 | 9-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L3260H | 9-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023107620J2900H | 9-Apr-23 | 9-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J2800H | 9-Apr-23 | 9-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H2220H | 9-Apr-23 | 9-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J3040H | 9-Apr-23 | 9-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107624G8880H | 9-Apr-23 | 9-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107620J2870H | 9-Apr-23 | 9-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107621K7470H | 9-Apr-23 | 9-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107626F6700H | 9-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023107622H3750H | 9-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002023107626F6720H | 9-Apr-23 | 9-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023107621H9830H | 9-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107624G8990H | 9-Apr-23 | 9-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023107622H4580H | 9-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107626F6790H | 9-Apr-23 | 9-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020231096241G540H | 9-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023107626F6680H | 9-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023107626F6330H | 9-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 00002023107624G9310H | 9-Apr-23 | 9-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231106241Y270H | 9-Apr-23 | 9-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $659.99 | $440.00 | |
| 00002023114621724U0H | 10-Apr-23 | 10-Apr-23 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 00002023114627769U0H | 10-Apr-23 | 10-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $770.00 | $330.00 | |
| 00002023114621690U0H | 10-Apr-23 | 10-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023114621817U0H | 10-Apr-23 | 10-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023114627920U0H | 10-Apr-23 | 10-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114627943U0H | 10-Apr-23 | 10-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023114626417W0H | 10-Apr-23 | 10-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114621657U0H | 10-Apr-23 | 10-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023114621089V0H | 10-Apr-23 | 10-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114621187V0H | 10-Apr-23 | 10-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L3260H | 10-Apr-23 | 10-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023114621097V0H | 10-Apr-23 | 10-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114621085V0H | 10-Apr-23 | 10-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114627867U0H | 10-Apr-23 | 10-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023115629585Z0H | 10-Apr-23 | 10-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114627272V0H | 10-Apr-23 | 10-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114621165V0H | 10-Apr-23 | 10-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629073Z0H | 10-Apr-23 | 10-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629070Z0H | 10-Apr-23 | 10-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023115628794Z0H | 10-Apr-23 | 10-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115628805Z0H | 10-Apr-23 | 10-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023115628821Z0H | 10-Apr-23 | 10-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114626507W0H | 10-Apr-23 | 10-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202311662Q15740H | 10-Apr-23 | 10-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114628004U0H | 10-Apr-23 | 10-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627924U0H | 10-Apr-23 | 10-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114628024U0H | 10-Apr-23 | 10-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023115628739Z0H | 10-Apr-23 | 10-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023123624 90Z40H | 10-Apr-23 | 10-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627783U0H | 10-Apr-23 | 10-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023115628741Z0H | 10-Apr-23 | 10-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114621666U0H | 10-Apr-23 | 10-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114621653U0H | 10-Apr-23 | 10-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 00002023114627902U0H | 10-Apr-23 | 10-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023115629038Z0H | 10-Apr-23 | 10-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114627935U0H | 10-Apr-23 | 10-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629059Z0H | 10-Apr-23 | 10-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 00002023114621724U0H | 11-Apr-23 | 11-Apr-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002023114627769U0H | 11-Apr-23 | 11-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $770.00 | $330.00 | |
| 00002023114621690U0H | 11-Apr-23 | 11-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $462.05 | $0.00 | |
| 00002023114621817U0H | 11-Apr-23 | 11-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202311562B23090H | 11-Apr-23 | 11-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114627920U0H | 11-Apr-23 | 11-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114627943U0H | 11-Apr-23 | 11-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023114621657U0H | 11-Apr-23 | 11-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023114621089V0H | 11-Apr-23 | 11-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023114621187V0H | 11-Apr-23 | 11-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L3260H | 11-Apr-23 | 11-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023114621097V0H | 11-Apr-23 | 11-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114621085V0H | 11-Apr-23 | 11-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114627867U0H | 11-Apr-23 | 11-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023115629585Z0H | 11-Apr-23 | 11-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114627272V0H | 11-Apr-23 | 11-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114621165V0H | 11-Apr-23 | 11-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629073Z0H | 11-Apr-23 | 11-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629070Z0H | 11-Apr-23 | 11-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023115628794Z0H | 11-Apr-23 | 11-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115628805Z0H | 11-Apr-23 | 11-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023115628821Z0H | 11-Apr-23 | 11-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114626507W0H | 11-Apr-23 | 11-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202311662Q15740H | 11-Apr-23 | 11-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114628004U0H | 11-Apr-23 | 11-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627924U0H | 11-Apr-23 | 11-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114628024U0H | 11-Apr-23 | 11-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023115628739Z0H | 11-Apr-23 | 11-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312362490Z40H | 11-Apr-23 | 11-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627783U0H | 11-Apr-23 | 11-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023115628741Z0H | 11-Apr-23 | 11-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114621666U0H | 11-Apr-23 | 11-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114621653U0H | 11-Apr-23 | 11-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,020.51 | $0.00 | |
| 00002023114627902U0H | 11-Apr-23 | 11-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023115629038Z0H | 11-Apr-23 | 11-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114627935U0H | 11-Apr-23 | 11-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629059Z0H | 11-Apr-23 | 11-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $975.30 | $124.70 | |
| 00002023114621724U0H | 12-Apr-23 | 12-Apr-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,133.71 | $0.00 | |
| 00002023114627769U0H | 12-Apr-23 | 12-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $770.00 | $330.00 | |
| 00002023114621690U0H | 12-Apr-23 | 12-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023114621817U0H | 12-Apr-23 | 12-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202311562B23090H | 12-Apr-23 | 12-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114627943U0H | 12-Apr-23 | 12-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023114621657U0H | 12-Apr-23 | 12-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023114621089V0H | 12-Apr-23 | 12-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114621187V0H | 12-Apr-23 | 12-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L3260H | 12-Apr-23 | 12-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023114621097V0H | 12-Apr-23 | 12-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114621085V0H | 12-Apr-23 | 12-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114627867U0H | 12-Apr-23 | 12-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023115629585Z0H | 12-Apr-23 | 12-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114627272V0H | 12-Apr-23 | 12-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114621165V0H | 12-Apr-23 | 12-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629073Z0H | 12-Apr-23 | 12-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629070Z0H | 12-Apr-23 | 12-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023115628794Z0H | 12-Apr-23 | 12-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115628805Z0H | 12-Apr-23 | 12-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023115628821Z0H | 12-Apr-23 | 12-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114626507W0H | 12-Apr-23 | 12-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202311662Q15740H | 12-Apr-23 | 12-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114628004U0H | 12-Apr-23 | 12-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627924U0H | 12-Apr-23 | 12-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114628024U0H | 12-Apr-23 | 12-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023115628739Z0H | 12-Apr-23 | 12-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312362490Z40H | 12-Apr-23 | 12-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627783U0H | 12-Apr-23 | 12-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023115628741Z0H | 12-Apr-23 | 12-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114621666U0H | 12-Apr-23 | 12-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114621653U0H | 12-Apr-23 | 12-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627902U0H | 12-Apr-23 | 12-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023115629038Z0H | 12-Apr-23 | 12-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023115628822Z0H | 12-Apr-23 | 12-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 00002023114627935U0H | 12-Apr-23 | 12-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629059Z0H | 12-Apr-23 | 12-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312362500Z10H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627769U0H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $770.00 | $330.00 | |
| 00002023114621690U0H | 13-Apr-23 | 13-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023114621817U0H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $177.60 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202311562B23090H | 13-Apr-23 | 13-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114627943U0H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023114621657U0H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023114621089V0H | 13-Apr-23 | 13-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114621187V0H | 13-Apr-23 | 13-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L3260H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023114621097V0H | 13-Apr-23 | 13-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114621085V0H | 13-Apr-23 | 13-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114627867U0H | 13-Apr-23 | 13-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023115629585Z0H | 13-Apr-23 | 13-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114627272V0H | 13-Apr-23 | 13-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115628770Z0H | 13-Apr-23 | 13-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023115629073Z0H | 13-Apr-23 | 13-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629070Z0H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023115628794Z0H | 13-Apr-23 | 13-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115628805Z0H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $758.98 | $0.00 | |
| 00002023115628821Z0H | 13-Apr-23 | 13-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114626507W0H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000202311662Q15740H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114628004U0H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627924U0H | 13-Apr-23 | 13-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114628024U0H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $276.63 | $0.00 | |
| 00002023115628739Z0H | 13-Apr-23 | 13-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312362490Z40H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627783U0H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023115628741Z0H | 13-Apr-23 | 13-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114621666U0H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114621653U0H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627902U0H | 13-Apr-23 | 13-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023115629038Z0H | 13-Apr-23 | 13-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023115628822Z0H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $363.55 | $330.00 | |
| 00002023114627935U0H | 13-Apr-23 | 13-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629059Z0H | 13-Apr-23 | 13-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312362500Z10H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627769U0H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $770.00 | $330.00 | |
| 0000202312362509Z00H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002023114621817U0H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202311562B23090H | 14-Apr-23 | 14-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114627943U0H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $265.21 | $0.00 | |
| 00002023114621657U0H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023114621089V0H | 14-Apr-23 | 14-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114621187V0H | 14-Apr-23 | 14-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L3260H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023114621097V0H | 14-Apr-23 | 14-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114621085V0H | 14-Apr-23 | 14-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114627867U0H | 14-Apr-23 | 14-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023115629585Z0H | 14-Apr-23 | 14-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114627272V0H | 14-Apr-23 | 14-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115628770Z0H | 14-Apr-23 | 14-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023115629073Z0H | 14-Apr-23 | 14-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629070Z0H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023115628794Z0H | 14-Apr-23 | 14-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115628805Z0H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023115628821Z0H | 14-Apr-23 | 14-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114626507W0H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000202311662Q15740H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627924U0H | 14-Apr-23 | 14-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114628024U0H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023115628739Z0H | 14-Apr-23 | 14-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312362490Z40H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627783U0H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023115628741Z0H | 14-Apr-23 | 14-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023114621666U0H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114621692U0H | 14-Apr-23 | 14-Apr-23 | ! | 0156 | $4,500.00 | $1,200.02 | $400.01 | $521.70 | |
| 00002023114621653U0H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627902U0H | 14-Apr-23 | 14-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023115629038Z0H | 14-Apr-23 | 14-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023115628822Z0H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $154.94 | |
| 00002023114627935U0H | 14-Apr-23 | 14-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023115629059Z0H | 14-Apr-23 | 14-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312362500Z10H | 15-Apr-23 | 15-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627769U0H | 15-Apr-23 | 15-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $770.00 | $330.00 | |
| 0000202312362509Z00H | 15-Apr-23 | 15-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023114621817U0H | 15-Apr-23 | 15-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202311562B23090H | 15-Apr-23 | 15-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114627943U0H | 15-Apr-23 | 15-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023114621657U0H | 15-Apr-23 | 15-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $586.02 | $0.00 | |
| 00002023114621089V0H | 15-Apr-23 | 15-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114621187V0H | 15-Apr-23 | 15-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L3260H | 15-Apr-23 | 15-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023114621085V0H | 15-Apr-23 | 15-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629073Z0H | 15-Apr-23 | 15-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629070Z0H | 15-Apr-23 | 15-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $171.21 | $0.00 | |
| 00002023115628794Z0H | 15-Apr-23 | 15-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115628758Z0H | 15-Apr-23 | 15-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 00002023115628805Z0H | 15-Apr-23 | 15-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114626507W0H | 15-Apr-23 | 15-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202311662Q15740H | 15-Apr-23 | 15-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627924U0H | 15-Apr-23 | 15-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312362490Z40H | 15-Apr-23 | 15-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627783U0H | 15-Apr-23 | 15-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627907U0H | 15-Apr-23 | 15-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114621692U0H | 15-Apr-23 | 15-Apr-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002023114621653U0H | 15-Apr-23 | 15-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023115628822Z0H | 15-Apr-23 | 15-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023114627935U0H | 15-Apr-23 | 15-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629059Z0H | 15-Apr-23 | 15-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312362500Z10H | 16-Apr-23 | 16-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627769U0H | 16-Apr-23 | 16-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $770.00 | $330.00 | |
| 0000202312362509Z00H | 16-Apr-23 | 16-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023114621817U0H | 16-Apr-23 | 16-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202311562B23090H | 16-Apr-23 | 16-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114627943U0H | 16-Apr-23 | 16-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023114621657U0H | 16-Apr-23 | 16-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114621089V0H | 16-Apr-23 | 16-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114621187V0H | 16-Apr-23 | 16-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L3260H | 16-Apr-23 | 16-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023114621085V0H | 16-Apr-23 | 16-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629073Z0H | 16-Apr-23 | 16-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629070Z0H | 16-Apr-23 | 16-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023115628794Z0H | 16-Apr-23 | 16-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115628758Z0H | 16-Apr-23 | 16-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $151.06 | $1,048.94 | |
| 00002023115628805Z0H | 16-Apr-23 | 16-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114626507W0H | 16-Apr-23 | 16-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202311662Q15740H | 16-Apr-23 | 16-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627924U0H | 16-Apr-23 | 16-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312362490Z40H | 16-Apr-23 | 16-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627783U0H | 16-Apr-23 | 16-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023114627907U0H | 16-Apr-23 | 16-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023114621692U0H | 16-Apr-23 | 16-Apr-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002023114621653U0H | 16-Apr-23 | 16-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023115628822Z0H | 16-Apr-23 | 16-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023114627935U0H | 16-Apr-23 | 16-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023115629059Z0H | 16-Apr-23 | 16-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162249A50H | 17-Apr-23 | 17-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162942A00H | 17-Apr-23 | 17-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $770.00 | $330.00 | |
| 0000202312162253A80H | 17-Apr-23 | 17-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162248A10H | 17-Apr-23 | 17-Apr-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202312162450B80H | 17-Apr-23 | 17-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162925A10H | 17-Apr-23 | 17-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162267A50H | 17-Apr-23 | 17-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162446B60H | 17-Apr-23 | 17-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162436B90H | 17-Apr-23 | 17-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162462B20H | 17-Apr-23 | 24-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 0000202312162461B20H | 17-Apr-23 | 17-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162452B50H | 17-Apr-23 | 17-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162900A10H | 17-Apr-23 | 17-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162902A80H | 17-Apr-23 | 17-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202312162461B90H | 17-Apr-23 | 17-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162441B90H | 17-Apr-23 | 17-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162923A10H | 17-Apr-23 | 17-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162930A30H | 17-Apr-23 | 17-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162447B10H | 17-Apr-23 | 17-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162255A50H | 17-Apr-23 | 17-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $600.00 | |
| 0000202312162267A40H | 17-Apr-23 | 17-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162906A90H | 17-Apr-23 | 17-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162927A00H | 17-Apr-23 | 17-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202312162260A40H | 17-Apr-23 | 17-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $670.92 | $0.00 | |
| 0000202312162910A70H | 17-Apr-23 | 17-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162901A70H | 17-Apr-23 | 17-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162249A60H | 17-Apr-23 | 17-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162905A70H | 17-Apr-23 | 17-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162915A50H | 17-Apr-23 | 17-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162902A90H | 17-Apr-23 | 17-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162249A40H | 17-Apr-23 | 17-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202312162265A90H | 17-Apr-23 | 17-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162896A10H | 17-Apr-23 | 17-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162450B60H | 17-Apr-23 | 17-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162918A90H | 17-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $402.09 | |
| 0000202312162918A90H | 17-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162918A90H | 17-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162918A90H | 17-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162918A90H | 17-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162918A90H | 17-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162257A10H | 17-Apr-23 | 17-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162912A30H | 17-Apr-23 | 17-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162260A60H | 17-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162249A50H | 18-Apr-23 | 18-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162942A00H | 18-Apr-23 | 18-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $770.00 | $330.00 | |
| 0000202312162253A80H | 18-Apr-23 | 18-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $612.04 | $0.00 | |
| 0000202312162248A10H | 18-Apr-23 | 18-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202312162450B80H | 18-Apr-23 | 18-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162925A10H | 18-Apr-23 | 18-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162267A50H | 18-Apr-23 | 18-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162914A50H | 18-Apr-23 | 18-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162446B60H | 18-Apr-23 | 18-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162436B90H | 18-Apr-23 | 18-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162462B20H | 18-Apr-23 | 24-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $44.15 | $150.00 | |
| 0000202312162461B20H | 18-Apr-23 | 18-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162452B50H | 18-Apr-23 | 18-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162900A10H | 18-Apr-23 | 18-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162902A80H | 18-Apr-23 | 18-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162461B90H | 18-Apr-23 | 18-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162441B90H | 18-Apr-23 | 18-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162451B80H | 18-Apr-23 | 18-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162923A10H | 18-Apr-23 | 18-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162930A30H | 18-Apr-23 | 18-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162460B40H | 18-Apr-23 | 18-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162255A50H | 18-Apr-23 | 18-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $600.00 | |
| 0000202312162267A40H | 18-Apr-23 | 18-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162906A90H | 18-Apr-23 | 18-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162927A00H | 18-Apr-23 | 18-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202312162260A40H | 18-Apr-23 | 18-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162910A70H | 18-Apr-23 | 18-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162901A70H | 18-Apr-23 | 18-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162249A60H | 18-Apr-23 | 18-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162905A70H | 18-Apr-23 | 18-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162915A50H | 18-Apr-23 | 18-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162902A90H | 18-Apr-23 | 18-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162249A40H | 18-Apr-23 | 18-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202312162265A90H | 18-Apr-23 | 18-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162896A10H | 18-Apr-23 | 18-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162450B60H | 18-Apr-23 | 18-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162257A10H | 18-Apr-23 | 18-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162912A30H | 18-Apr-23 | 18-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162260A60H | 18-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202312162249A50H | 19-Apr-23 | 19-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162942A00H | 19-Apr-23 | 19-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $770.00 | $330.00 | |
| 0000202312162253A80H | 19-Apr-23 | 19-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162248A10H | 19-Apr-23 | 19-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202312162450B80H | 19-Apr-23 | 19-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162925A10H | 19-Apr-23 | 19-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162267A50H | 19-Apr-23 | 19-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162914A50H | 19-Apr-23 | 19-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162446B60H | 19-Apr-23 | 19-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162436B90H | 19-Apr-23 | 19-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162462B20H | 19-Apr-23 | 24-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202312162461B20H | 19-Apr-23 | 19-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162450B90H | 19-Apr-23 | 19-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162900A10H | 19-Apr-23 | 19-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162902A80H | 19-Apr-23 | 19-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162461B90H | 19-Apr-23 | 19-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162441B90H | 19-Apr-23 | 19-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162451B80H | 19-Apr-23 | 19-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162923A10H | 19-Apr-23 | 19-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162930A30H | 19-Apr-23 | 19-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162460B40H | 19-Apr-23 | 19-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162255A50H | 19-Apr-23 | 19-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $600.00 | |
| 0000202312162267A40H | 19-Apr-23 | 19-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L1120H | 19-Apr-23 | 19-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162927A00H | 19-Apr-23 | 19-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202312162260A40H | 19-Apr-23 | 19-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162910A70H | 19-Apr-23 | 19-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162901A70H | 19-Apr-23 | 19-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162249A60H | 19-Apr-23 | 19-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162905A70H | 19-Apr-23 | 19-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162915A50H | 19-Apr-23 | 19-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162902A90H | 19-Apr-23 | 19-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162249A40H | 19-Apr-23 | 19-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202312162265A90H | 19-Apr-23 | 19-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162896A10H | 19-Apr-23 | 19-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162450B60H | 19-Apr-23 | 19-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162257A10H | 19-Apr-23 | 19-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162912A30H | 19-Apr-23 | 19-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162260A60H | 19-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162249A50H | 20-Apr-23 | 20-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162942A00H | 20-Apr-23 | 20-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $770.00 | $330.00 | |
| 0000202312162253A80H | 20-Apr-23 | 20-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162450B80H | 20-Apr-23 | 20-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162925A10H | 20-Apr-23 | 20-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162267A50H | 20-Apr-23 | 20-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162914A50H | 20-Apr-23 | 20-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162446B60H | 20-Apr-23 | 20-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162436B90H | 20-Apr-23 | 20-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162462B20H | 20-Apr-23 | 24-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 0000202312162461B20H | 20-Apr-23 | 20-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162450B90H | 20-Apr-23 | 20-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162900A10H | 20-Apr-23 | 20-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162902A80H | 20-Apr-23 | 20-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162461B90H | 20-Apr-23 | 20-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162441B90H | 20-Apr-23 | 20-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162451B80H | 20-Apr-23 | 20-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162923A10H | 20-Apr-23 | 20-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162930A30H | 20-Apr-23 | 20-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $771.21 | $0.00 | |
| 0000202312162460B40H | 20-Apr-23 | 20-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162255A50H | 20-Apr-23 | 20-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $922.61 | $277.39 | |
| 0000202312162244A30H | 20-Apr-23 | 20-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202312162267A40H | 20-Apr-23 | 20-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L1120H | 20-Apr-23 | 20-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162927A00H | 20-Apr-23 | 20-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202312162260A40H | 20-Apr-23 | 20-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162910A70H | 20-Apr-23 | 20-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162901A70H | 20-Apr-23 | 20-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162249A60H | 20-Apr-23 | 20-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162905A70H | 20-Apr-23 | 20-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202312162915A50H | 20-Apr-23 | 20-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162902A90H | 20-Apr-23 | 20-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162249A40H | 20-Apr-23 | 20-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202312162265A90H | 20-Apr-23 | 20-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162896A10H | 20-Apr-23 | 20-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162450B60H | 20-Apr-23 | 20-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162257A10H | 20-Apr-23 | 20-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162912A30H | 20-Apr-23 | 20-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162260A60H | 20-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162249A50H | 21-Apr-23 | 21-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162942A00H | 21-Apr-23 | 21-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $770.00 | $330.00 | |
| 0000202312162253A80H | 21-Apr-23 | 21-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162450B80H | 21-Apr-23 | 21-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162925A10H | 21-Apr-23 | 21-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162267A50H | 21-Apr-23 | 21-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162914A50H | 21-Apr-23 | 21-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162446B60H | 21-Apr-23 | 21-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162436B90H | 21-Apr-23 | 21-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162462B20H | 21-Apr-23 | 24-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $61.15 | |
| 0000202312162461B20H | 21-Apr-23 | 21-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162450B90H | 21-Apr-23 | 21-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162900A10H | 21-Apr-23 | 21-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162902A80H | 21-Apr-23 | 21-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162461B90H | 21-Apr-23 | 21-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162441B90H | 21-Apr-23 | 21-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162451B80H | 21-Apr-23 | 21-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162923A10H | 21-Apr-23 | 21-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162930A30H | 21-Apr-23 | 21-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162460B40H | 21-Apr-23 | 21-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023338627845G0H | 21-Apr-23 | 21-Apr-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024059622587C0H | 21-Apr-23 | 21-Apr-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202312162244A30H | 21-Apr-23 | 21-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202312162267A40H | 21-Apr-23 | 21-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L1120H | 21-Apr-23 | 21-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162927A00H | 21-Apr-23 | 21-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202312162260A40H | 21-Apr-23 | 21-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162906A10H | 21-Apr-23 | 21-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162901A70H | 21-Apr-23 | 21-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162249A60H | 21-Apr-23 | 21-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $617.42 | $0.00 | |
| 0000202312162905A70H | 21-Apr-23 | 21-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162915A50H | 21-Apr-23 | 21-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162902A90H | 21-Apr-23 | 21-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162249A40H | 21-Apr-23 | 21-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202312162265A90H | 21-Apr-23 | 21-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162896A10H | 21-Apr-23 | 21-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162450B60H | 21-Apr-23 | 21-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202312162257A10H | 21-Apr-23 | 21-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162912A30H | 21-Apr-23 | 21-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162260A60H | 21-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162249A50H | 22-Apr-23 | 22-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162942A00H | 22-Apr-23 | 22-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $773.77 | $326.23 | |
| 0000202312162253A80H | 22-Apr-23 | 22-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162450B80H | 22-Apr-23 | 22-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162925A10H | 22-Apr-23 | 22-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162267A50H | 22-Apr-23 | 22-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162914A50H | 22-Apr-23 | 22-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162446B60H | 22-Apr-23 | 22-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162918A20H | 22-Apr-23 | 22-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202312162462B20H | 22-Apr-23 | 24-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202312162451B80H | 22-Apr-23 | 22-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162923A10H | 22-Apr-23 | 22-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023338627845G0H | 22-Apr-23 | 22-Apr-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024059622587C0H | 22-Apr-23 | 22-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202312162244A30H | 22-Apr-23 | 22-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202312162267A40H | 22-Apr-23 | 22-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162927A00H | 22-Apr-23 | 22-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $968.83 | $131.17 | |
| 0000202312162260A40H | 22-Apr-23 | 22-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162249A60H | 22-Apr-23 | 22-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162905A70H | 22-Apr-23 | 22-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202312162902A90H | 22-Apr-23 | 22-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202313162493B60H | 22-Apr-23 | 22-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162265A90H | 22-Apr-23 | 22-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162257A10H | 22-Apr-23 | 22-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162912A30H | 22-Apr-23 | 22-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162260A60H | 22-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162249A50H | 23-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162942A00H | 23-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162253A80H | 23-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162450B80H | 23-Apr-23 | 23-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162925A10H | 23-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162267A50H | 23-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162914A50H | 23-Apr-23 | 23-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162446B60H | 23-Apr-23 | 23-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162918A20H | 23-Apr-23 | 23-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202312162462B20H | 23-Apr-23 | 24-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $435.00 | $0.00 | |
| 0000202312162451B80H | 23-Apr-23 | 23-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162923A10H | 23-Apr-23 | 23-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023338627845G0H | 23-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024059622587C0H | 23-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202312162244A30H | 23-Apr-23 | 23-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $169.79 | $0.00 | |
| 0000202312162267A40H | 23-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162927A00H | 23-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162260A40H | 23-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162249A60H | 23-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162905A70H | 23-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162902A90H | 23-Apr-23 | 23-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023128622L3200H | 22-Apr-23 | 22-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162265A90H | 23-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202312162257A10H | 23-Apr-23 | 23-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202312162912A30H | 23-Apr-23 | 23-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202312162260A60H | 23-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L3200H | 24-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128625L9300H | 24-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6090H | 24-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128626L0400H | 24-Apr-23 | 24-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023134621874L0H | 24-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L8510H | 24-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6760H | 24-Apr-23 | 24-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128626L0120H | 24-Apr-23 | 24-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L4860H | 24-Apr-23 | 24-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023128625L9130H | 24-Apr-23 | 24-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023128626L0420H | 24-Apr-23 | 24-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128625L9070H | 24-Apr-23 | 24-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128625L9360H | 24-Apr-23 | 24-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128626L5280H | 24-Apr-23 | 24-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128620N0360H | 24-Apr-23 | 24-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128625L8830H | 24-Apr-23 | 24-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L1430H | 24-Apr-23 | 24-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128626L2700H | 24-Apr-23 | 24-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L8040H | 24-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L8650H | 24-Apr-23 | 24-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000002023133262627Z20H | 24-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L2950H | 24-Apr-23 | 24-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128626L1750H | 24-Apr-23 | 1-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L6310H | 24-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L2960H | 24-Apr-23 | 24-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L2530H | 24-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128626L1430H | 24-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L0440H | 24-Apr-23 | 24-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L0000H | 24-Apr-23 | 24-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L8880H | 24-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023128622L2760H | 24-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L0310H | 24-Apr-23 | 24-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128626L0190H | 24-Apr-23 | 24-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L3320H | 24-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $424.10 | |
| 00002023128622L3320H | 24-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023128622L3320H | 24-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023128622L3320H | 24-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023128622L3320H | 24-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023128622L3320H | 24-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023128622L3320H | 24-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023128622L3610H | 24-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023128622L2870H | 24-Apr-23 | 24-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L2170H | 24-Apr-23 | 24-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L3200H | 25-Apr-23 | 25-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6680H | 25-Apr-23 | 25-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $137.54 | |
| 00002023128625L9300H | 25-Apr-23 | 25-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6090H | 25-Apr-23 | 25-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128626L0400H | 25-Apr-23 | 25-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231346218741L0H | 25-Apr-23 | 25-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L8510H | 25-Apr-23 | 25-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6760H | 25-Apr-23 | 25-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L4860H | 25-Apr-23 | 25-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,144.87 | $0.00 | |
| 00002023128625L9130H | 25-Apr-23 | 25-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023128626L0420H | 25-Apr-23 | 25-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128625L9070H | 25-Apr-23 | 25-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128625L9360H | 25-Apr-23 | 25-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128626L5280H | 25-Apr-23 | 25-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128620N0360H | 25-Apr-23 | 25-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128625L8830H | 25-Apr-23 | 25-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L1430H | 25-Apr-23 | 25-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128626L2700H | 25-Apr-23 | 25-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L8040H | 25-Apr-23 | 25-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L8650H | 25-Apr-23 | 25-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202313262627Z20H | 25-Apr-23 | 25-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L2950H | 25-Apr-23 | 25-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128626L1750H | 25-Apr-23 | 1-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L6310H | 25-Apr-23 | 25-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L2960H | 25-Apr-23 | 25-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L2530H | 25-Apr-23 | 25-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128626L1430H | 25-Apr-23 | 25-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L0440H | 25-Apr-23 | 25-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L0000H | 25-Apr-23 | 25-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L8880H | 25-Apr-23 | 25-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023128622L2760H | 25-Apr-23 | 25-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L0310H | 25-Apr-23 | 25-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128626L0190H | 25-Apr-23 | 25-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L3610H | 25-Apr-23 | 25-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023128622L2870H | 25-Apr-23 | 25-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L2170H | 25-Apr-23 | 25-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L3200H | 26-Apr-23 | 26-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6680H | 26-Apr-23 | 26-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023128625L9300H | 26-Apr-23 | 26-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6090H | 26-Apr-23 | 26-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128626L0400H | 26-Apr-23 | 26-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231346218741L0H | 26-Apr-23 | 26-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L8510H | 26-Apr-23 | 26-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6760H | 26-Apr-23 | 26-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L4860H | 26-Apr-23 | 26-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023128625L9130H | 26-Apr-23 | 26-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023128626L0420H | 26-Apr-23 | 26-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128625L9070H | 26-Apr-23 | 26-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128625L9360H | 26-Apr-23 | 26-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128626L5280H | 26-Apr-23 | 26-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128620N0360H | 26-Apr-23 | 26-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128625L8830H | 26-Apr-23 | 26-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L1430H | 26-Apr-23 | 26-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128626L2700H | 26-Apr-23 | 26-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L8040H | 26-Apr-23 | 26-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L8650H | 26-Apr-23 | 26-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023128622L2950H | 26-Apr-23 | 26-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128626L1750H | 26-Apr-23 | 1-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L6310H | 26-Apr-23 | 26-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L2960H | 26-Apr-23 | 26-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L2530H | 26-Apr-23 | 26-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128626L1430H | 26-Apr-23 | 26-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L0440H | 26-Apr-23 | 26-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023128622L0000H | 26-Apr-23 | 26-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L8880H | 26-Apr-23 | 26-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023128622L2760H | 26-Apr-23 | 26-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L0310H | 26-Apr-23 | 26-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128626L0190H | 26-Apr-23 | 26-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L3610H | 26-Apr-23 | 26-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $569.65 | $0.00 | |
| 00002023128622L2870H | 26-Apr-23 | 26-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L2170H | 26-Apr-23 | 26-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L3200H | 27-Apr-23 | 27-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6680H | 27-Apr-23 | 27-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023128625L9300H | 27-Apr-23 | 27-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6090H | 27-Apr-23 | 27-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128626L0400H | 27-Apr-23 | 27-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621874L0H | 27-Apr-23 | 27-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L8510H | 27-Apr-23 | 27-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6760H | 27-Apr-23 | 27-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L4860H | 27-Apr-23 | 27-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023128625L9130H | 27-Apr-23 | 27-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023128626L0420H | 27-Apr-23 | 27-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128625L9070H | 27-Apr-23 | 27-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128625L9360H | 27-Apr-23 | 27-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L8810H | 27-Apr-23 | 27-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023128626L3660H | 27-Apr-23 | 27-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128620N0360H | 27-Apr-23 | 27-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128625L8830H | 27-Apr-23 | 27-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L1430H | 27-Apr-23 | 27-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128626L2700H | 27-Apr-23 | 27-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L8040H | 27-Apr-23 | 27-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L8650H | 27-Apr-23 | 27-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023128622L2950H | 27-Apr-23 | 27-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128626L1750H | 27-Apr-23 | 1-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L6310H | 27-Apr-23 | 27-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L2960H | 27-Apr-23 | 27-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L2530H | 27-Apr-23 | 27-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128626L1430H | 27-Apr-23 | 27-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L0440H | 27-Apr-23 | 27-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L0000H | 27-Apr-23 | 27-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L8880H | 27-Apr-23 | 27-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023128622L2760H | 27-Apr-23 | 27-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L0310H | 27-Apr-23 | 27-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128626L0190H | 27-Apr-23 | 27-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L3610H | 27-Apr-23 | 27-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L0560H | 27-Apr-23 | 27-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L2170H | 27-Apr-23 | 27-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L3200H | 28-Apr-23 | 28-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6680H | 28-Apr-23 | 28-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023128625L9300H | 28-Apr-23 | 28-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6090H | 28-Apr-23 | 28-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128626L0400H | 28-Apr-23 | 28-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621874L0H | 28-Apr-23 | 28-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L8510H | 28-Apr-23 | 28-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6760H | 28-Apr-23 | 28-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L4860H | 28-Apr-23 | 28-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023128625L9130H | 28-Apr-23 | 28-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023134621784L0H | 28-Apr-23 | 28-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128625L9070H | 28-Apr-23 | 28-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128625L9360H | 28-Apr-23 | 28-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L8810H | 28-Apr-23 | 28-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023128626L3660H | 28-Apr-23 | 28-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128620N0360H | 28-Apr-23 | 28-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128625L8830H | 28-Apr-23 | 28-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L1430H | 28-Apr-23 | 28-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128626L2700H | 28-Apr-23 | 28-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L8040H | 28-Apr-23 | 28-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202313162501B90H | 28-Apr-23 | 28-Apr-23 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 00002023128622L2950H | 28-Apr-23 | 28-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128626L1750H | 28-Apr-23 | 1-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L6310H | 28-Apr-23 | 28-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L2960H | 28-Apr-23 | 28-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023128622L2530H | 28-Apr-23 | 28-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128626L1430H | 28-Apr-23 | 28-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L0440H | 28-Apr-23 | 28-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L0000H | 28-Apr-23 | 28-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L8880H | 28-Apr-23 | 28-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023128622L2760H | 28-Apr-23 | 28-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L0310H | 28-Apr-23 | 28-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128626L0190H | 28-Apr-23 | 28-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L3610H | 28-Apr-23 | 28-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L0560H | 28-Apr-23 | 28-Apr-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023128622L2170H | 28-Apr-23 | 28-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L3200H | 29-Apr-23 | 29-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6680H | 29-Apr-23 | 29-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023128625L9300H | 29-Apr-23 | 29-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6090H | 29-Apr-23 | 29-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128626L0400H | 29-Apr-23 | 29-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202313462187 4L0H | 29-Apr-23 | 29-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L5500H | 29-Apr-23 | 29-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L6760H | 29-Apr-23 | 29-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202313162493B70H | 29-Apr-23 | 29-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128625L9130H | 29-Apr-23 | 29-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023128622L8810H | 29-Apr-23 | 29-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023128626L3660H | 29-Apr-23 | 29-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128625L8830H | 29-Apr-23 | 29-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L1430H | 29-Apr-23 | 29-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L8040H | 29-Apr-23 | 29-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202313162501B90H | 29-Apr-23 | 29-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $883.80 | $0.00 | |
| 00002023128626L1750H | 29-Apr-23 | 1-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L6310H | 29-Apr-23 | 29-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L2530H | 29-Apr-23 | 29-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128626L1430H | 29-Apr-23 | 29-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L8880H | 29-Apr-23 | 29-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023128622L2760H | 29-Apr-23 | 29-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L3610H | 29-Apr-23 | 29-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L2170H | 29-Apr-23 | 29-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L3200H | 30-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6680H | 30-Apr-23 | 30-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023128625L9300H | 30-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L6090H | 30-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128626L0400H | 30-Apr-23 | 30-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202313462187 4L0H | 30-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L5500H | 30-Apr-23 | 30-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L6760H | 30-Apr-23 | 30-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202313162493B70H | 30-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128625L9130H | 30-Apr-23 | 30-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023128622L8810H | 30-Apr-23 | 30-Apr-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023128626L3660H | 30-Apr-23 | 30-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128625L8830H | 30-Apr-23 | 30-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L1430H | 30-Apr-23 | 30-Apr-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L8040H | 30-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202313162501B90H | 30-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023128626L1750H | 30-Apr-23 | 1-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023128622L6310H | 30-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L2530H | 30-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128626L1430H | 30-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $420.00 | $680.00 | |
| 00002023128622L8880H | 30-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023128622L2760H | 30-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L3610H | 30-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023128622L2170H | 30-Apr-23 | 30-Apr-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133624452H0H | 1-May-23 | 1-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133628685H0H | 1-May-23 | 1-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $619.74 | $0.00 | |
| 00002023133628699H0H | 1-May-23 | 1-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132627403A0H | 1-May-23 | 1-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132622153B0H | 1-May-23 | 1-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023132625871B0H | 1-May-23 | 1-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621773L0H | 1-May-23 | 1-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023162624 6D050H | 1-May-23 | 1-May-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023133626619H0H | 1-May-23 | 1-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621847L0H | 1-May-23 | 1-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023133624525H0H | 1-May-23 | 1-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023132625869B0H | 1-May-23 | 1-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023134621926L0H | 1-May-23 | 1-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132622081B0H | 1-May-23 | 1-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132622086B0H | 1-May-23 | 1-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202313262599Z80H | 1-May-23 | 1-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $380.49 | $0.00 | |
| 00002023133628674H0H | 1-May-23 | 1-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023133628569H0H | 1-May-23 | 1-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132625864B0H | 1-May-23 | 1-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023133626510H0H | 1-May-23 | 1-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621848L0H | 1-May-23 | 1-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023134621872L0H | 1-May-23 | 1-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $484.75 | |
| 00002023133624448H0H | 1-May-23 | 1-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133628686H0H | 1-May-23 | 1-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133626524H0H | 1-May-23 | 1-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132622085B0H | 1-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262062F20H | 1-May-23 | 1-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023134621846L0H | 1-May-23 | 1-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023133624513H0H | 1-May-23 | 1-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133626323H0H | 1-May-23 | 1-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132627401A0H | 1-May-23 | 1-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023134621768L0H | 1-May-23 | 1-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023133624445H0H | 1-May-23 | 1-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132622089B0H | 1-May-23 | 1-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132622158B0H | 1-May-23 | 1-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023134621929L0H | 1-May-23 | 1-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002024195810012000C | 1-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024195810012000C | 1-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024195810012000C | 1-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023132627350A0H | 1-May-23 | 1-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133626626H0H | 1-May-23 | 1-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023133628598H0H | 1-May-23 | 1-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133624452H0H | 2-May-23 | 2-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133628685H0H | 2-May-23 | 2-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023133628699H0H | 2-May-23 | 2-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132627403A0H | 2-May-23 | 2-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132622153B0H | 2-May-23 | 2-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023132625871B0H | 2-May-23 | 2-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621773L0H | 2-May-23 | 2-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023162624 6D050H | 2-May-23 | 2-May-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023133626619H0H | 2-May-23 | 2-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621847L0H | 2-May-23 | 2-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132625869B0H | 2-May-23 | 2-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023134621926L0H | 2-May-23 | 2-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132622081B0H | 2-May-23 | 2-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132622086B0H | 2-May-23 | 2-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202313262599Z80H | 2-May-23 | 2-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023133628674H0H | 2-May-23 | 2-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023133628569H0H | 2-May-23 | 2-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132625864B0H | 2-May-23 | 2-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023133626510H0H | 2-May-23 | 2-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621848L0H | 2-May-23 | 2-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023134621872L0H | 2-May-23 | 2-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023133624448H0H | 2-May-23 | 2-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133628686H0H | 2-May-23 | 2-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133626524H0H | 2-May-23 | 2-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132622085B0H | 2-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262062F20H | 2-May-23 | 2-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133626656H0H | 2-May-23 | 2-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023134621846L0H | 2-May-23 | 2-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023133624513H0H | 2-May-23 | 2-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133626323H0H | 2-May-23 | 2-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132627376A0H | 2-May-23 | 2-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621768L0H | 2-May-23 | 2-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023133624445H0H | 2-May-23 | 2-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132622089B0H | 2-May-23 | 2-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132622158B0H | 2-May-23 | 2-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023134621929L0H | 2-May-23 | 2-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132627350A0H | 2-May-23 | 2-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023133626626H0H | 2-May-23 | 2-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023133628598H0H | 2-May-23 | 2-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202313360W12020H | 3-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002023132622079B0H | 3-May-23 | 3-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202313762W97300H | 3-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023133628699H0H | 3-May-23 | 3-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132627403A0H | 3-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132622153B0H | 3-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023132625871B0H | 3-May-23 | 3-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023133624451H0H | 3-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $508.33 | |
| 000002023134621773L0H | 3-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231626246D050H | 3-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023133626619H0H | 3-May-23 | 3-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621847L0H | 3-May-23 | 3-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132625869B0H | 3-May-23 | 3-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023132622081B0H | 3-May-23 | 3-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132627409A0H | 3-May-23 | 3-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000002023142624449G30H | 3-May-23 | 3-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023132625992Z80H | 3-May-23 | 3-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023133628674H0H | 3-May-23 | 3-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023133628569H0H | 3-May-23 | 3-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132625864B0H | 3-May-23 | 3-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023133626533H0H | 3-May-23 | 3-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262443G40H | 3-May-23 | 3-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023134621872L0H | 3-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023133624448H0H | 3-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133628686H0H | 3-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133626524H0H | 3-May-23 | 3-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132622085B0H | 3-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262062F20H | 3-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133626656H0H | 3-May-23 | 3-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023134621846L0H | 3-May-23 | 3-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132627389A0H | 3-May-23 | 3-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132622207B0H | 3-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 00002023133626323H0H | 3-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132627376A0H | 3-May-23 | 3-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621768L0H | 3-May-23 | 3-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023133624445H0H | 3-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132622089B0H | 3-May-23 | 3-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262578F90H | 3-May-23 | 3-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023134621929L0H | 3-May-23 | 3-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132627350A0H | 3-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133626626H0H | 3-May-23 | 3-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023133628598H0H | 3-May-23 | 3-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202313360W12020H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002023132622079B0H | 4-May-23 | 4-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202313762W97300H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023133628699H0H | 4-May-23 | 4-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132627403A0H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132622153B0H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023132625871B0H | 4-May-23 | 4-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023133624451H0H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023134621773L0H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231626246D050H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023133626619H0H | 4-May-23 | 4-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621847L0H | 4-May-23 | 4-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621854L0H | 4-May-23 | 4-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023132625869B0H | 4-May-23 | 4-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023132622081B0H | 4-May-23 | 4-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132627409A0H | 4-May-23 | 4-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202314262449G30H | 4-May-23 | 4-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023132625992Z80H | 4-May-23 | 4-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023133628674H0H | 4-May-23 | 4-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023133628569H0H | 4-May-23 | 4-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132625864B0H | 4-May-23 | 4-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023133626533H0H | 4-May-23 | 4-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262443G40H | 4-May-23 | 4-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023134621872L0H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023133624448H0H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023133628686H0H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023133626295H0H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $680.00 | |
| 000002023133626524H0H | 4-May-23 | 4-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132622085B0H | 4-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262062F20H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133626656H0H | 4-May-23 | 4-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000002023134621846L0H | 4-May-23 | 4-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132627389A0H | 4-May-23 | 4-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132622207B0H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $322.99 | $330.00 | |
| 00002023133626323H0H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202313262599Z70H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 000002023134621768L0H | 4-May-23 | 4-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023133624445H0H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132622089B0H | 4-May-23 | 4-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262578F90H | 4-May-23 | 4-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023134621929L0H | 4-May-23 | 4-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023134621924L0H | 4-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023134621924L0H | 4-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001210C | 4-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001210C | 4-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023132627350A0H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133628598H0H | 4-May-23 | 4-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202313360W12020H | 5-May-23 | 5-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $307.22 | $792.78 | |
| 00002023132622079B0H | 5-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202313762W97300H | 5-May-23 | 5-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023133628699H0H | 5-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132627403A0H | 5-May-23 | 5-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132622153B0H | 5-May-23 | 5-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023132625871B0H | 5-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023133624451H0H | 5-May-23 | 5-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023134621773L0H | 5-May-23 | 5-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316262248D140H | 5-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023133626619H0H | 5-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621847L0H | 5-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621854L0H | 5-May-23 | 5-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023132625869B0H | 5-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 0000202314262470G20H | 5-May-23 | 5-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132627409A0H | 5-May-23 | 5-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202314262449G30H | 5-May-23 | 5-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314662J58380H | 5-May-23 | 5-May-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002023133628674H0H | 5-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023133628569H0H | 5-May-23 | 5-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132625864B0H | 5-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023133626533H0H | 5-May-23 | 5-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262443G40H | 5-May-23 | 5-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023134621872L0H | 5-May-23 | 5-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023133624448H0H | 5-May-23 | 5-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133626295H0H | 5-May-23 | 5-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 00002023133626524H0H | 5-May-23 | 5-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262062F20H | 5-May-23 | 5-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133626656H0H | 5-May-23 | 5-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202314262597F30H | 5-May-23 | 5-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132627389A0H | 5-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132622207B0H | 5-May-23 | 5-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $165.00 | |
| 00002023133628696H0H | 5-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202313262599Z70H | 5-May-23 | 5-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $331.58 | $330.00 | |
| 00002023134621768L0H | 5-May-23 | 5-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023133624445H0H | 5-May-23 | 5-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132622089B0H | 5-May-23 | 5-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621929L0H | 5-May-23 | 5-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023132627350A0H | 5-May-23 | 5-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133628598H0H | 5-May-23 | 5-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202313360W12020H | 6-May-23 | 6-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132622079B0H | 6-May-23 | 6-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202313762W97300H | 6-May-23 | 6-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023133628699H0H | 6-May-23 | 6-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132627403A0H | 6-May-23 | 6-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132622153B0H | 6-May-23 | 6-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $100.00 | $0.00 | |
| 00002023132625871B0H | 6-May-23 | 6-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023133624451H0H | 6-May-23 | 6-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023134621927L0H | 6-May-23 | 6-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202313962222E710H | 6-May-23 | 7-May-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023133626619H0H | 6-May-23 | 6-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621847L0H | 6-May-23 | 6-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621854L0H | 6-May-23 | 6-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023132625869B0H | 6-May-23 | 6-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023132627409A0H | 6-May-23 | 6-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202314662J58380H | 6-May-23 | 6-May-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002023133628674H0H | 6-May-23 | 6-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023132625864B0H | 6-May-23 | 6-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621872L0H | 6-May-23 | 6-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023133624448H0H | 6-May-23 | 6-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133626295H0H | 6-May-23 | 6-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 0000202314262062F20H | 6-May-23 | 6-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133626656H0H | 6-May-23 | 6-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023132627389A0H | 6-May-23 | 6-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132622207B0H | 6-May-23 | 6-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023133628696H0H | 6-May-23 | 6-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202313262599Z70H | 6-May-23 | 6-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $165.00 | |
| 00002023133624445H0H | 6-May-23 | 6-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132622089B0H | 6-May-23 | 6-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132627350A0H | 6-May-23 | 6-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202313360W12020H | 7-May-23 | 7-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132622079B0H | 7-May-23 | 7-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202313762W97300H | 7-May-23 | 7-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023133628699H0H | 7-May-23 | 7-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132627403A0H | 7-May-23 | 7-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132622153B0H | 7-May-23 | 7-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023132625871B0H | 7-May-23 | 7-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023133624451H0H | 7-May-23 | 7-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023134621927L0H | 7-May-23 | 7-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202313962222E710H | 7-May-23 | 7-May-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023133626619H0H | 7-May-23 | 7-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621847L0H | 7-May-23 | 7-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621854L0H | 7-May-23 | 7-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023132625869B0H | 7-May-23 | 7-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023132627409A0H | 7-May-23 | 7-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202314662J58380H | 7-May-23 | 7-May-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023133628674H0H | 7-May-23 | 7-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132625864B0H | 7-May-23 | 7-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023134621872L0H | 7-May-23 | 7-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023133624448H0H | 7-May-23 | 7-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133626295H0H | 7-May-23 | 7-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $337.54 | |
| 0000202314262062F20H | 7-May-23 | 7-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023133626656H0H | 7-May-23 | 7-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $0.00 | |
| 00002023132627389A0H | 7-May-23 | 7-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132622207B0H | 7-May-23 | 7-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023133628696H0H | 7-May-23 | 7-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202313262599Z70H | 7-May-23 | 7-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023133624445H0H | 7-May-23 | 7-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023132622089B0H | 7-May-23 | 7-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023132627350A0H | 7-May-23 | 7-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023142607 0H170H | 8-May-23 | 8-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262590F30H | 8-May-23 | 8-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262582F00H | 8-May-23 | 8-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202314262972F60H | 8-May-23 | 8-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262623F70H | 8-May-23 | 8-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 0000202314262414G30H | 8-May-23 | 8-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262622F70H | 8-May-23 | 8-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262962F50H | 8-May-23 | 8-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262448G90H | 8-May-23 | 8-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262064F70H | 8-May-23 | 8-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262456G50H | 8-May-23 | 8-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262600F70H | 8-May-23 | 8-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262056F80H | 8-May-23 | 8-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $680.00 | |
| 0000202314262581F90H | 8-May-23 | 8-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262964F50H | 8-May-23 | 8-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $218.78 | $0.00 | |
| 0000202314262468G80H | 8-May-23 | 8-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202314262443G50H | 8-May-23 | 8-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262600F10H | 8-May-23 | 8-May-23 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 0000202314262449G80H | 8-May-23 | 8-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262072F60H | 8-May-23 | 8-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,081.89 | $0.00 | |
| 0000202314262988F30H | 8-May-23 | 8-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262972F70H | 8-May-23 | 8-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231426245G80H | 8-May-23 | 8-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262609F70H | 8-May-23 | 8-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262439G00H | 8-May-23 | 8-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262973F80H | 8-May-23 | 8-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262057F20H | 8-May-23 | 8-May-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202314262591F80H | 8-May-23 | 8-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262623F50H | 8-May-23 | 8-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262581F70H | 8-May-23 | 8-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262623F00H | 8-May-23 | 8-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202314262622F80H | 8-May-23 | 8-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262951F70H | 8-May-23 | 8-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262985F20H | 8-May-23 | 8-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262057F00H | 8-May-23 | 8-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262609F80H | 8-May-23 | 8-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262062F50H | 8-May-23 | 8-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262604F10H | 8-May-23 | 8-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262070F10H | 8-May-23 | 8-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231426070H170H | 9-May-23 | 9-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262590F30H | 9-May-23 | 9-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262582F00H | 9-May-23 | 9-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202314262972F60H | 9-May-23 | 9-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262623F70H | 9-May-23 | 9-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $390.29 | $330.00 | |
| 0000202314262414G30H | 9-May-23 | 9-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262622F70H | 9-May-23 | 9-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262962F50H | 9-May-23 | 9-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262448G90H | 9-May-23 | 9-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262064F70H | 9-May-23 | 9-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262456G50H | 9-May-23 | 9-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262600F70H | 9-May-23 | 9-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262056F80H | 9-May-23 | 9-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 0000202314262581F90H | 9-May-23 | 9-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262964F50H | 9-May-23 | 9-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202314262452G80H | 9-May-23 | 9-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202314262443G50H | 9-May-23 | 9-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262600F10H | 9-May-23 | 9-May-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,120.29 | $0.00 | |
| 0000202314262449G80H | 9-May-23 | 9-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262072F60H | 9-May-23 | 9-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262954F80H | 9-May-23 | 9-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262972F70H | 9-May-23 | 9-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231426245G80H | 9-May-23 | 9-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262609F70H | 9-May-23 | 9-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262439G00H | 9-May-23 | 9-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262973F80H | 9-May-23 | 9-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262057F20H | 9-May-23 | 9-May-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202314262591F80H | 9-May-23 | 9-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262623F50H | 9-May-23 | 9-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262581F70H | 9-May-23 | 9-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262623F00H | 9-May-23 | 9-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202314262622F80H | 9-May-23 | 9-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262951F70H | 9-May-23 | 9-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262985F20H | 9-May-23 | 9-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262057F00H | 9-May-23 | 9-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262609F80H | 9-May-23 | 9-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262062F50H | 9-May-23 | 9-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262604F10H | 9-May-23 | 9-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262596F30H | 9-May-23 | 9-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262607F60H | 9-May-23 | 9-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231426070H170H | 10-May-23 | 10-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262590F30H | 10-May-23 | 10-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262582F00H | 10-May-23 | 10-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202314262972F60H | 10-May-23 | 10-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262623F70H | 10-May-23 | 10-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $152.12 | |
| 0000202314262414G30H | 10-May-23 | 10-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202314262946F00H | 10-May-23 | 10-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262962F50H | 10-May-23 | 10-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262448G90H | 10-May-23 | 10-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262064F70H | 10-May-23 | 10-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262456G50H | 10-May-23 | 10-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262600F70H | 10-May-23 | 10-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262056F80H | 10-May-23 | 10-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 0000202314262581F90H | 10-May-23 | 10-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262964F50H | 10-May-23 | 10-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202314262452G80H | 10-May-23 | 10-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202314262443G50H | 10-May-23 | 10-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262600F10H | 10-May-23 | 10-May-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202314262449G80H | 10-May-23 | 10-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262072F60H | 10-May-23 | 10-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262954F80H | 10-May-23 | 10-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262972F70H | 10-May-23 | 10-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262445G80H | 10-May-23 | 10-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262609F70H | 10-May-23 | 10-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262439G00H | 10-May-23 | 10-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262973F80H | 10-May-23 | 10-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262057F20H | 10-May-23 | 10-May-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202314262591F80H | 10-May-23 | 10-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262623F50H | 10-May-23 | 10-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262581F70H | 10-May-23 | 10-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023147622B6090H | 10-May-23 | 10-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262622F80H | 10-May-23 | 10-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262951F70H | 10-May-23 | 10-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262985F20H | 10-May-23 | 10-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262057F00H | 10-May-23 | 10-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262609F80H | 10-May-23 | 10-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262062F50H | 10-May-23 | 10-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262604F10H | 10-May-23 | 10-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262596F30H | 10-May-23 | 10-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262607F60H | 10-May-23 | 10-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231426070H170H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262590F30H | 11-May-23 | 11-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262582F00H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202314262972F60H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262623F70H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262414G30H | 11-May-23 | 11-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262946F00H | 11-May-23 | 11-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262962F50H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $776.05 | $0.00 | |
| 0000202314262448G90H | 11-May-23 | 11-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262064F70H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262456G50H | 11-May-23 | 11-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262600F70H | 11-May-23 | 11-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262056F80H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $311.97 | |
| 0000202314262581F90H | 11-May-23 | 11-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262964F50H | 11-May-23 | 11-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202314262452G80H | 11-May-23 | 11-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202314262443G50H | 11-May-23 | 11-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314662J55930H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $370.30 | $0.00 | |
| 0000202314262449G80H | 11-May-23 | 11-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262072F60H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262954F80H | 11-May-23 | 11-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262972F70H | 11-May-23 | 11-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262445G80H | 11-May-23 | 11-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262609F70H | 11-May-23 | 11-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262439G00H | 11-May-23 | 11-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262973F80H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262591F80H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262581F70H | 11-May-23 | 11-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023147622B6090H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $615.11 | $0.00 | |
| 0000202314262622F80H | 11-May-23 | 11-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262951F70H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262985F20H | 11-May-23 | 11-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262985F60H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $680.00 | |
| 0000202314262057F00H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262609F80H | 11-May-23 | 11-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202314262062F50H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262937F30H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202314262604F10H | 11-May-23 | 11-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262063F90H | 11-May-23 | 11-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 0000202314262596F30H | 11-May-23 | 11-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262607F60H | 11-May-23 | 11-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231426070H170H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262590F30H | 12-May-23 | 12-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262582F00H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202314262972F60H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262623F70H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262414G30H | 12-May-23 | 12-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262946F00H | 12-May-23 | 12-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262962F50H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262448G90H | 12-May-23 | 12-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262064F70H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262456G50H | 12-May-23 | 12-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K8530H | 12-May-23 | 12-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262056F80H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262581F90H | 12-May-23 | 12-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231526220Q640H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202314262452G80H | 12-May-23 | 12-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202314262443G50H | 12-May-23 | 12-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314662J55930H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262449G80H | 12-May-23 | 12-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262072F60H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262954F80H | 12-May-23 | 12-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262972F70H | 12-May-23 | 12-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262445G80H | 12-May-23 | 12-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262609F70H | 12-May-23 | 12-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262439G00H | 12-May-23 | 12-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262973F80H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262591F80H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262581F70H | 12-May-23 | 12-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023147622B6090H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262622F80H | 12-May-23 | 12-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262951F70H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262985F20H | 12-May-23 | 12-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262985F60H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 0000202314262057F00H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262609F80H | 12-May-23 | 12-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202314262062F50H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262937F30H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202314262604F10H | 12-May-23 | 12-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262063F90H | 12-May-23 | 12-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $329.38 | $330.00 | |
| 0000202314262607F60H | 12-May-23 | 12-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231426070H170H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262590F30H | 13-May-23 | 13-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262582F00H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $142.89 | $0.00 | |
| 0000202314262972F60H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262623F70H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262414G30H | 13-May-23 | 13-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262946F00H | 13-May-23 | 13-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262962F50H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262448G90H | 13-May-23 | 13-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262064F70H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262456G50H | 13-May-23 | 13-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K8530H | 13-May-23 | 13-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262056F80H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262581F90H | 13-May-23 | 13-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231526220Q640H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202314662J55930H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262072F60H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262973F80H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262591F80H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262581F70H | 13-May-23 | 13-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023147622B6090H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262622F80H | 13-May-23 | 13-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262951F70H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202314262985F20H | 13-May-23 | 13-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262985F60H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 0000202314262972F20H | 13-May-23 | 13-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $720.00 | |
| 0000202314262057F00H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262062F50H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262937F30H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202314262604F10H | 13-May-23 | 13-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262063F90H | 13-May-23 | 13-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $165.00 | |
| 0000202314262607F60H | 13-May-23 | 13-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231426070H170H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262590F30H | 14-May-23 | 14-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262582F00H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262972F60H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262623F70H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262414G30H | 14-May-23 | 14-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262946F00H | 14-May-23 | 14-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262962F50H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262448G90H | 14-May-23 | 14-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262064F70H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262456G50H | 14-May-23 | 14-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K8530H | 14-May-23 | 14-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262056F80H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262581F90H | 14-May-23 | 14-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231526220Q640H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202314662J55930H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262072F60H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262973F80H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262591F80H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262581F70H | 14-May-23 | 14-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023147622B6090H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262622F80H | 14-May-23 | 14-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262951F70H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262985F60H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $416.20 | |
| 0000202314262972F20H | 14-May-23 | 14-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $480.00 | |
| 0000202314262057F00H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262062F50H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202314262937F30H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202314262604F10H | 14-May-23 | 14-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314262063F90H | 14-May-23 | 14-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314262607F60H | 14-May-23 | 14-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314960298G70H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K7790H | 15-May-23 | 15-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149627K7280H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K9390H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K6490H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8400H | 15-May-23 | 15-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149622L2930H | 15-May-23 | 15-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149620L0310H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149622L3200H | 15-May-23 | 15-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149627K7120H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $875.50 | $0.00 | |
| 00002023149622L3190H | 15-May-23 | 15-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K7780H | 15-May-23 | 15-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231536219 4E50H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8080H | 15-May-23 | 15-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K8960H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149622L3260H | 15-May-23 | 15-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K9490H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149622L3230H | 15-May-23 | 15-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149627K7160H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,099.77 | $0.00 | |
| 00002023149629K8770H | 15-May-23 | 15-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K8370H | 15-May-23 | 15-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149622L3010H | 15-May-23 | 15-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K6140H | 15-May-23 | 15-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149622L1490H | 15-May-23 | 15-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K9520H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149627K6640H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8780H | 15-May-23 | 15-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149627K6570H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K7820H | 15-May-23 | 15-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023149629K8610H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K7950H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8800H | 15-May-23 | 15-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $480.00 | |
| 00002023149627K7210H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8060H | 15-May-23 | 15-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149627K7290H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K9470H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $386.38 | $0.00 | |
| 00002023149629K8480H | 15-May-23 | 15-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149627K7170H | 15-May-23 | 15-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K9040H | 15-May-23 | 15-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314960298G70H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K7280H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K9390H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K6490H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8400H | 16-May-23 | 16-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149622L2930H | 16-May-23 | 16-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149620L0310H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149622L1710H | 16-May-23 | 16-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149627K7120H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149622L3190H | 16-May-23 | 16-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K7780H | 16-May-23 | 16-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362194E50H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8080H | 16-May-23 | 16-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K8960H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $968.77 | $0.00 | |
| 00002023149622L3260H | 16-May-23 | 16-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K9490H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149622L3230H | 16-May-23 | 16-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149627K7160H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K8770H | 16-May-23 | 16-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K8370H | 16-May-23 | 16-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149622L3010H | 16-May-23 | 16-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K6140H | 16-May-23 | 16-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149622L1490H | 16-May-23 | 16-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K9520H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $613.85 | $0.00 | |
| 00002023149627K6640H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149627K6570H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K7820H | 16-May-23 | 16-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K8610H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K7950H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8800H | 16-May-23 | 16-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $202.38 | |
| 00002023149627K7210H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8060H | 16-May-23 | 16-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K8760H | 16-May-23 | 16-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K9470H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 00002023149629K8480H | 16-May-23 | 16-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149627K7170H | 16-May-23 | 16-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K9040H | 16-May-23 | 16-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314960298G70H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K7280H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K9390H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K6490H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8400H | 17-May-23 | 17-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149622L2930H | 17-May-23 | 17-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149620L0310H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K7120H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149622L3190H | 17-May-23 | 17-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K7780H | 17-May-23 | 17-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362194E50H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8080H | 17-May-23 | 17-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K8960H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149622L3260H | 17-May-23 | 17-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K9490H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149622L3230H | 17-May-23 | 17-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149627K7160H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K8770H | 17-May-23 | 17-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K8370H | 17-May-23 | 17-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149627K6710H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023149622L3010H | 17-May-23 | 17-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K6140H | 17-May-23 | 17-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202315362774P40H | 17-May-23 | 17-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K9520H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K6640H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149627K6570H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K7820H | 17-May-23 | 17-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K8610H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $587.76 | $0.00 | |
| 00002023149629K7950H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8800H | 17-May-23 | 17-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023149627K7210H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202315362777P10H | 17-May-23 | 17-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K8760H | 17-May-23 | 17-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K9470H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 00002023149629K8480H | 17-May-23 | 17-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149627K7170H | 17-May-23 | 17-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K9040H | 17-May-23 | 17-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314960298G70H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K7280H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $744.48 | $0.00 | |
| 00002023149629K9390H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K6490H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8400H | 18-May-23 | 18-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149622L2930H | 18-May-23 | 18-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149620L0310H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K7120H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149622L3190H | 18-May-23 | 18-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K7780H | 18-May-23 | 18-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362194E50H | 18-May-23 | 18-May-23 | ! | 0158 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 0000202415662727Z9360H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023149629K8080H | 18-May-23 | 18-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K8960H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149622L3260H | 18-May-23 | 18-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K9490H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149622L3230H | 18-May-23 | 18-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149627K7160H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K8770H | 18-May-23 | 18-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K8370H | 18-May-23 | 18-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149627K6710H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023149622L3010H | 18-May-23 | 18-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K6140H | 18-May-23 | 18-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362774P40H | 18-May-23 | 18-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K9520H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K6640H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149627K6570H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K7820H | 18-May-23 | 18-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K8610H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K7950H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8800H | 18-May-23 | 18-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023149627K7210H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $616.68 | $0.00 | |
| 0000202315362777P10H | 18-May-23 | 18-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K8760H | 18-May-23 | 18-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K9470H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 00002023149629K8480H | 18-May-23 | 18-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149627K7170H | 18-May-23 | 18-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K9040H | 18-May-23 | 18-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202314960298G70H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K7280H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K9390H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K6490H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8400H | 19-May-23 | 19-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149622L2930H | 19-May-23 | 19-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149620L0310H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K7120H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149622L3190H | 19-May-23 | 19-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K7780H | 19-May-23 | 19-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362194E50H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8080H | 19-May-23 | 19-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K8960H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149622L3260H | 19-May-23 | 19-May-23 | H0015 | 0906 | $2,995.00 | $300.20 | $300.00 | $0.00 | |
| 00002023149629K9490H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149622L3230H | 19-May-23 | 19-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023149627K7160H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K8770H | 19-May-23 | 19-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K8370H | 19-May-23 | 19-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149627K6710H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023149622L3010H | 19-May-23 | 19-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636235L190H | 19-May-23 | 19-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636235L190H | 19-May-23 | 19-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362774P40H | 19-May-23 | 19-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K9520H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K9020H | 19-May-23 | 19-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149627K6640H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $588.15 | $0.00 | |
| 00002023149627K6570H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K7820H | 19-May-23 | 19-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K8610H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K7950H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8800H | 19-May-23 | 19-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023149627K7210H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362777P10H | 19-May-23 | 19-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023149629K8760H | 19-May-23 | 19-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K9470H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 00002023149629K8480H | 19-May-23 | 19-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149627K7170H | 19-May-23 | 19-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314960298G70H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K7280H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K9390H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K6490H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8400H | 20-May-23 | 20-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149622L2930H | 20-May-23 | 20-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149620L0310H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K7120H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149622L3190H | 20-May-23 | 20-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149620L0830H | 20-May-23 | 20-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $69.12 | $535.00 | |
| 00002023149629K7780H | 20-May-23 | 20-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362194E50H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8960H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K9490H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K7160H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K6710H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023149629K9520H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K6640H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K6570H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K7820H | 20-May-23 | 20-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K8610H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K7950H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8800H | 20-May-23 | 20-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023149627K7210H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K8760H | 20-May-23 | 20-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K9470H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,017.59 | $0.00 | |
| 00002023149629K8480H | 20-May-23 | 20-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149627K7170H | 20-May-23 | 20-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202314960298G70H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K7280H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K9390H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K6490H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8400H | 21-May-23 | 21-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149622L2930H | 21-May-23 | 21-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149620L0310H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K7120H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149622L3190H | 21-May-23 | 21-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149620L0830H | 21-May-23 | 21-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $332.46 | |
| 00002023149629K7780H | 21-May-23 | 21-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362194E50H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8960H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K9490H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K7160H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K6710H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023149629K9520H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K6640H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149627K6570H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K7820H | 21-May-23 | 21-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023149629K8610H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K7950H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023149629K8800H | 21-May-23 | 21-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023149627K7210H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K8760H | 21-May-23 | 21-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149629K9470H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023149629K8480H | 21-May-23 | 21-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023149627K7170H | 21-May-23 | 21-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202315360994X00H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362776P00H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362360P50H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362797P40H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $666.38 | $0.00 | |
| 0000202315362635Q50H | 22-May-23 | 22-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362781P00H | 22-May-23 | 22-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362349P80H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362328P30H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636267L680H | 22-May-23 | 22-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362348P50H | 22-May-23 | 22-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202315362790P20H | 22-May-23 | 22-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315862F99530H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202315362780P10H | 22-May-23 | 22-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362351P20H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362768P00H | 22-May-23 | 22-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362351P60H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362769P10H | 22-May-23 | 22-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362346P00H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362140Q90H | 22-May-23 | 22-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362132Q10H | 22-May-23 | 22-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362347P60H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202315362780P80H | 22-May-23 | 22-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636235L930H | 22-May-23 | 22-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362775P20H | 22-May-23 | 22-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362329P60H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362781P90H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362785P90H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202315362769P90H | 22-May-23 | 22-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362345P90H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362348P20H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023159620A8170H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202315362349P10H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202315362780P40H | 22-May-23 | 22-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362791P50H | 22-May-23 | 22-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362351P70H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362775P80H | 22-May-23 | 22-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362351P00H | 22-May-23 | 22-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202315360994X00H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362776P00H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362360P50H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362797P40H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362635Q80H | 23-May-23 | 23-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362781P00H | 23-May-23 | 23-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362349P80H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362328P30H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636267L680H | 23-May-23 | 23-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362348P50H | 23-May-23 | 23-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202315362775P50H | 23-May-23 | 23-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315862F99530H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202315362780P10H | 23-May-23 | 23-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362351P20H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362768P00H | 23-May-23 | 23-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362351P60H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362769P10H | 23-May-23 | 23-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636287K580H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362140Q90H | 23-May-23 | 23-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362132Q10H | 23-May-23 | 23-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362347P60H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202315362780P80H | 23-May-23 | 23-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636235L930H | 23-May-23 | 23-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362775P20H | 23-May-23 | 23-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202315362329P60H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362781P90H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362785P90H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202315362769P90H | 23-May-23 | 23-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362345P90H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362348P20H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023159620A8170H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202315362349P10H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202315362780P40H | 23-May-23 | 23-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362791P50H | 23-May-23 | 23-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362351P70H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362792P20H | 23-May-23 | 23-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362351P00H | 23-May-23 | 23-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202315360994X00H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362776P00H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362768P70H | 24-May-23 | 24-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362797P40H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362635Q80H | 24-May-23 | 24-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362781P00H | 24-May-23 | 24-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362349P80H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362767P20H | 24-May-23 | 24-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636267L680H | 24-May-23 | 24-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362348P50H | 24-May-23 | 24-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202315362775P50H | 24-May-23 | 24-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315862F99530H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $663.33 | $0.00 | |
| 0000202315362780P10H | 24-May-23 | 24-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362351P20H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362768P00H | 24-May-23 | 24-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362351P60H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362769P10H | 24-May-23 | 24-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636287K580H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362140Q90H | 24-May-23 | 24-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362132Q10H | 24-May-23 | 24-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362347P60H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $450.00 | $0.00 | |
| 000020231636266L900H | 24-May-23 | 24-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636235L930H | 24-May-23 | 24-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362775P20H | 24-May-23 | 24-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362329P60H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362781P90H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362785P90H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202315362769P90H | 24-May-23 | 24-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636233L770H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362348P20H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023159620A8170H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202315362349P10H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202315362780P40H | 24-May-23 | 24-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362791P50H | 24-May-23 | 24-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362351P70H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362792P20H | 24-May-23 | 24-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362351P00H | 24-May-23 | 24-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202315360994X00H | 25-May-23 | 25-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362776P00H | 25-May-23 | 25-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362768P70H | 25-May-23 | 25-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362797P40H | 25-May-23 | 25-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362635Q80H | 25-May-23 | 25-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362781P00H | 25-May-23 | 25-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362349P80H | 25-May-23 | 25-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362767P20H | 25-May-23 | 25-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636267L680H | 25-May-23 | 25-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362348P50H | 25-May-23 | 25-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202315362775P50H | 25-May-23 | 25-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315862F99530H | 25-May-23 | 25-May-23 | ! | 0158 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 00002024156628Z1430H | 25-May-23 | 25-May-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202315362780P10H | 25-May-23 | 25-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362351P20H | 25-May-23 | 25-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362768P00H | 25-May-23 | 25-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362351P60H | 25-May-23 | 25-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362769P10H | 25-May-23 | 25-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636287K580H | 25-May-23 | 25-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020231636268L720H | 25-May-23 | 25-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362132Q10H | 25-May-23 | 25-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362347P60H | 25-May-23 | 25-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00000202316362636266L900H | 25-May-23 | 25-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020231636235L930H | 25-May-23 | 25-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362775P20H | 25-May-23 | 25-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362329P60H | 25-May-23 | 25-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362781P90H | 25-May-23 | 25-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020231636240L500H | 25-May-23 | 25-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362778P90H | 25-May-23 | 25-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020231636233L770H | 25-May-23 | 25-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362348P20H | 25-May-23 | 25-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023159620A8170H | 25-May-23 | 25-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020231636288K640H | 25-May-23 | 25-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362780P40H | 25-May-23 | 25-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362791P50H | 25-May-23 | 25-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362351P70H | 25-May-23 | 25-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362792P20H | 25-May-23 | 25-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362351P00H | 25-May-23 | 25-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202315360994X00H | 26-May-23 | 26-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362776P00H | 26-May-23 | 26-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362768P70H | 26-May-23 | 26-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362797P40H | 26-May-23 | 26-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362635Q80H | 26-May-23 | 26-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362781P00H | 26-May-23 | 26-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362349P80H | 26-May-23 | 26-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362767P20H | 26-May-23 | 26-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020231636267L680H | 26-May-23 | 26-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362348P50H | 26-May-23 | 26-May-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202315362775P50H | 26-May-23 | 26-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315862F99530H | 26-May-23 | 26-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362780P10H | 26-May-23 | 26-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362351P20H | 26-May-23 | 26-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362768P00H | 26-May-23 | 26-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636289K220H | 26-May-23 | 26-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636287K580H | 26-May-23 | 26-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020231636268L720H | 26-May-23 | 26-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362132Q10H | 26-May-23 | 26-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362347P60H | 26-May-23 | 26-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $900.00 | $0.00 | |
| 00000202316362636266L900H | 26-May-23 | 26-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020231636235L930H | 26-May-23 | 26-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362775P20H | 26-May-23 | 26-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362329P60H | 26-May-23 | 26-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362781P90H | 26-May-23 | 26-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020231636240L500H | 26-May-23 | 26-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362778P90H | 26-May-23 | 26-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020231636233L770H | 26-May-23 | 26-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362348P20H | 26-May-23 | 26-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023159620A8170H | 26-May-23 | 26-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020231636288K640H | 26-May-23 | 26-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362780P40H | 26-May-23 | 26-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362791P50H | 26-May-23 | 26-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362351P70H | 26-May-23 | 26-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362792P20H | 26-May-23 | 26-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202315362351P00H | 26-May-23 | 26-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,087.65 | $0.00 | |
| 0000202315360994X00H | 27-May-23 | 27-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362776P00H | 27-May-23 | 27-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362768P70H | 27-May-23 | 27-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362797P40H | 27-May-23 | 27-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362781P00H | 27-May-23 | 27-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362349P80H | 27-May-23 | 27-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362767P20H | 27-May-23 | 27-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023160627L1940H | 27-May-23 | 27-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202315862F99530H | 27-May-23 | 27-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362781P80H | 27-May-23 | 27-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636289K220H | 27-May-23 | 27-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020231636236L690H | 27-May-23 | 27-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362347P60H | 27-May-23 | 27-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362329P60H | 27-May-23 | 27-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202315362781P90H | 27-May-23 | 27-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636240L500H | 27-May-23 | 27-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636233L770H | 27-May-23 | 27-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362348P20H | 27-May-23 | 27-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,023.80 | $0.00 | |
| 00002023159620A8170H | 27-May-23 | 27-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020231636288K640H | 27-May-23 | 27-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362791P50H | 27-May-23 | 27-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362351P70H | 27-May-23 | 27-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362351P00H | 27-May-23 | 27-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315360994X00H | 28-May-23 | 28-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362776P00H | 28-May-23 | 28-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362768P70H | 28-May-23 | 28-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362797P40H | 28-May-23 | 28-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362781P00H | 28-May-23 | 28-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362349P80H | 28-May-23 | 28-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362767P20H | 28-May-23 | 28-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023160627L1940H | 28-May-23 | 28-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202315862F99530H | 28-May-23 | 28-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362781P80H | 28-May-23 | 28-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636289K220H | 28-May-23 | 28-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636236L690H | 28-May-23 | 28-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362347P60H | 28-May-23 | 28-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362329P60H | 28-May-23 | 28-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362781P90H | 28-May-23 | 28-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636240L500H | 28-May-23 | 28-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636233L770H | 28-May-23 | 28-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362348P20H | 28-May-23 | 28-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023159620A8170H | 28-May-23 | 28-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,023.24 | $0.00 | |
| 000020231636288K640H | 28-May-23 | 28-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362791P50H | 28-May-23 | 28-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202315362351P70H | 28-May-23 | 28-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202315362351P00H | 28-May-23 | 28-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316360B24090H | 29-May-23 | 29-May-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020231636241L130H | 29-May-23 | 29-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636237L440H | 29-May-23 | 29-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636234L030H | 29-May-23 | 29-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636267L360H | 29-May-23 | 29-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636235L150H | 29-May-23 | 29-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636241L330H | 29-May-23 | 29-May-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020231636234L850H | 29-May-23 | 29-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636267L600H | 29-May-23 | 29-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636239L390H | 29-May-23 | 29-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020231636235L430H | 29-May-23 | 29-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636288K880H | 29-May-23 | 29-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636288K720H | 29-May-23 | 29-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636268L360H | 29-May-23 | 29-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636267L870H | 29-May-23 | 29-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636289K220H | 29-May-23 | 29-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636238L670H | 29-May-23 | 29-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L020H | 29-May-23 | 29-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636268L010H | 29-May-23 | 29-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636229K530H | 29-May-23 | 29-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636268L270H | 29-May-23 | 29-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636268L570H | 29-May-23 | 29-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636267L310H | 29-May-23 | 29-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L370H | 29-May-23 | 29-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636240L630H | 29-May-23 | 29-May-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020231636235L230H | 29-May-23 | 29-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636233L770H | 29-May-23 | 29-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636287K910H | 29-May-23 | 29-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636235L830H | 29-May-23 | 29-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636287K800H | 29-May-23 | 29-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636287K810H | 29-May-23 | 29-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636238L020H | 29-May-23 | 29-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636238L370H | 29-May-23 | 29-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636238L650H | 29-May-23 | 29-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636288K590H | 29-May-23 | 29-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316360B24090H | 30-May-23 | 30-May-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020231636268L520H | 30-May-23 | 30-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020231636237L440H | 30-May-23 | 30-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636234L030H | 30-May-23 | 30-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636267L360H | 30-May-23 | 30-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636235L150H | 30-May-23 | 30-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636241L330H | 30-May-23 | 30-May-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020231636234L850H | 30-May-23 | 30-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636267L600H | 30-May-23 | 30-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636239L390H | 30-May-23 | 30-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020231636235L430H | 30-May-23 | 30-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636235L240H | 30-May-23 | 30-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636288K720H | 30-May-23 | 30-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636268L360H | 30-May-23 | 30-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636267L870H | 30-May-23 | 30-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636289K220H | 30-May-23 | 30-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636238L670H | 30-May-23 | 30-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L010H | 30-May-23 | 30-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636229K530H | 30-May-23 | 30-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636268L270H | 30-May-23 | 30-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636267L310H | 30-May-23 | 30-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L370H | 30-May-23 | 30-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636240L630H | 30-May-23 | 30-May-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020231636235L230H | 30-May-23 | 30-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636233L770H | 30-May-23 | 30-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636287K910H | 30-May-23 | 30-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636235L830H | 30-May-23 | 30-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636287K800H | 30-May-23 | 30-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636287K810H | 30-May-23 | 30-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636238L020H | 30-May-23 | 30-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636238L370H | 30-May-23 | 30-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636238L650H | 30-May-23 | 30-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636288K590H | 30-May-23 | 30-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316360B24090H | 31-May-23 | 31-May-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020231636268L520H | 31-May-23 | 31-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636237L440H | 31-May-23 | 31-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636234L030H | 31-May-23 | 31-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636267L360H | 31-May-23 | 31-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636235L150H | 31-May-23 | 31-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636241L330H | 31-May-23 | 31-May-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020231636234L850H | 31-May-23 | 31-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636267L600H | 31-May-23 | 31-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636239L390H | 31-May-23 | 31-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020231636235L430H | 31-May-23 | 31-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636235L240H | 31-May-23 | 31-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A72530H | 31-May-23 | 31-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636268L360H | 31-May-23 | 31-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B31650H | 31-May-23 | 31-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636289K220H | 31-May-23 | 31-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636238L670H | 31-May-23 | 31-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L010H | 31-May-23 | 31-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636229K530H | 31-May-23 | 31-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636268L270H | 31-May-23 | 31-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636267L310H | 31-May-23 | 31-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L370H | 31-May-23 | 31-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636240L630H | 31-May-23 | 31-May-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020231636235L230H | 31-May-23 | 31-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636233L770H | 31-May-23 | 31-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636287K910H | 31-May-23 | 31-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636235L830H | 31-May-23 | 31-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636287K800H | 31-May-23 | 31-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636287K810H | 31-May-23 | 31-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636238L020H | 31-May-23 | 31-May-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636238L370H | 31-May-23 | 31-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636238L650H | 31-May-23 | 31-May-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636288K590H | 31-May-23 | 31-May-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316360B30310H | 1-Jun-23 | 1-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L520H | 1-Jun-23 | 1-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636234L030H | 1-Jun-23 | 1-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636267L360H | 1-Jun-23 | 1-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636235L150H | 1-Jun-23 | 1-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020231636268L100H | 1-Jun-23 | 1-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636234L850H | 1-Jun-23 | 1-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636267L600H | 1-Jun-23 | 1-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636239L390H | 1-Jun-23 | 1-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020231636235L430H | 1-Jun-23 | 1-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636235L240H | 1-Jun-23 | 1-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A72530H | 1-Jun-23 | 1-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636268L360H | 1-Jun-23 | 1-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636234L820H | 1-Jun-23 | 1-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636238L670H | 1-Jun-23 | 1-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L010H | 1-Jun-23 | 1-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636229K530H | 1-Jun-23 | 1-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636268L270H | 1-Jun-23 | 1-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636267L310H | 1-Jun-23 | 1-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L370H | 1-Jun-23 | 1-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636267L490H | 1-Jun-23 | 1-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636235L230H | 1-Jun-23 | 1-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636269L680H | 1-Jun-23 | 1-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636287K910H | 1-Jun-23 | 1-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636235L830H | 1-Jun-23 | 1-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636287K800H | 1-Jun-23 | 1-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636287K810H | 1-Jun-23 | 1-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636238L020H | 1-Jun-23 | 1-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636238L370H | 1-Jun-23 | 1-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636238L650H | 1-Jun-23 | 1-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636288K590H | 1-Jun-23 | 1-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316360B30310H | 2-Jun-23 | 2-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L520H | 2-Jun-23 | 2-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636234L030H | 2-Jun-23 | 2-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636267L360H | 2-Jun-23 | 2-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636235L150H | 2-Jun-23 | 2-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L100H | 2-Jun-23 | 2-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636234L850H | 2-Jun-23 | 2-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636267L600H | 2-Jun-23 | 2-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636239L390H | 2-Jun-23 | 2-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $576.87 | $0.00 | |
| 000020231636235L430H | 2-Jun-23 | 2-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636235L240H | 2-Jun-23 | 2-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A72530H | 2-Jun-23 | 2-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636239L430H | 2-Jun-23 | 2-Jun-23 | ! | 0158 | $4,000.00 | $1,100.02 | $350.01 | $527.60 | |
| 000020231636268L360H | 2-Jun-23 | 2-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636231K250H | 2-Jun-23 | 2-Jun-23 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $0.00 | |
| 000020231636288K860H | 2-Jun-23 | 2-Jun-23 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $0.00 | |
| 000020231636234L820H | 2-Jun-23 | 2-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636238L670H | 2-Jun-23 | 2-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636238L830H | 2-Jun-23 | 2-Jun-23 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 000020231636229K530H | 2-Jun-23 | 2-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636238L120H | 2-Jun-23 | 2-Jun-23 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 000020231636268L270H | 2-Jun-23 | 2-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636267L310H | 2-Jun-23 | 2-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L370H | 2-Jun-23 | 2-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636267L490H | 2-Jun-23 | 2-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636235L230H | 2-Jun-23 | 2-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636269L680H | 2-Jun-23 | 2-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636287K910H | 2-Jun-23 | 2-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636235L830H | 2-Jun-23 | 2-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636287K800H | 2-Jun-23 | 2-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636238L020H | 2-Jun-23 | 2-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636238L370H | 2-Jun-23 | 2-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636238L650H | 2-Jun-23 | 2-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020231636288K590H | 2-Jun-23 | 2-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316360B30310H | 3-Jun-23 | 3-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L520H | 3-Jun-23 | 3-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L700H | 3-Jun-23 | 3-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636235L150H | 3-Jun-23 | 3-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L100H | 3-Jun-23 | 3-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636234L850H | 3-Jun-23 | 3-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636239L390H | 3-Jun-23 | 3-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636231K400H | 3-Jun-23 | 3-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020231636235L240H | 3-Jun-23 | 3-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020231636239L430H | 3-Jun-23 | 3-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 000020231636268L360H | 3-Jun-23 | 3-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636231K250H | 3-Jun-23 | 3-Jun-23 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 000020231636288K860H | 3-Jun-23 | 3-Jun-23 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 000020231636234L820H | 3-Jun-23 | 3-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636238L670H | 3-Jun-23 | 3-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636238L830H | 3-Jun-23 | 3-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 000020231636229K530H | 3-Jun-23 | 3-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636238L120H | 3-Jun-23 | 3-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 000020231636267L310H | 3-Jun-23 | 3-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L370H | 3-Jun-23 | 3-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636267L490H | 3-Jun-23 | 3-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636269L680H | 3-Jun-23 | 3-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636287K910H | 3-Jun-23 | 3-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636235L830H | 3-Jun-23 | 3-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316762A72020H | 3-Jun-23 | 3-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636238L020H | 3-Jun-23 | 3-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636238L370H | 3-Jun-23 | 3-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636288K590H | 3-Jun-23 | 3-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316360B30310H | 4-Jun-23 | 4-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L520H | 4-Jun-23 | 4-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L700H | 4-Jun-23 | 4-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636235L150H | 4-Jun-23 | 4-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L100H | 4-Jun-23 | 4-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636234L850H | 4-Jun-23 | 4-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636239L390H | 4-Jun-23 | 4-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636231K400H | 4-Jun-23 | 4-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020231636235L240H | 4-Jun-23 | 4-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636239L430H | 4-Jun-23 | 4-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 000020231636268L360H | 4-Jun-23 | 4-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636231K250H | 4-Jun-23 | 4-Jun-23 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 000020231636288K860H | 4-Jun-23 | 4-Jun-23 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $0.00 | |
| 000020231636234L820H | 4-Jun-23 | 4-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636238L670H | 4-Jun-23 | 4-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636238L830H | 4-Jun-23 | 4-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 000020231636229K530H | 4-Jun-23 | 4-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636238L120H | 4-Jun-23 | 4-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 000020231636267L310H | 4-Jun-23 | 4-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636268L370H | 4-Jun-23 | 4-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636267L490H | 4-Jun-23 | 4-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636269L680H | 4-Jun-23 | 4-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636287K910H | 4-Jun-23 | 4-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636235L830H | 4-Jun-23 | 4-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316762A72020H | 4-Jun-23 | 4-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636238L020H | 4-Jun-23 | 4-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020231636238L370H | 4-Jun-23 | 4-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231636288K590H | 4-Jun-23 | 4-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023167601C2660H | 5-Jun-23 | 5-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B31540H | 5-Jun-23 | 5-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B83670H | 5-Jun-23 | 5-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B31310H | 5-Jun-23 | 5-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762B31440H | 5-Jun-23 | 5-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762C50610H | 5-Jun-23 | 5-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71690H | 5-Jun-23 | 5-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762C49580H | 5-Jun-23 | 5-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762B31690H | 5-Jun-23 | 5-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316762539 1Z0H | 5-Jun-23 | 5-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202316762A71600H | 5-Jun-23 | 5-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762B31520H | 5-Jun-23 | 5-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A72170H | 5-Jun-23 | 5-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762A71540H | 5-Jun-23 | 5-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202316762C49600H | 5-Jun-23 | 5-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762538 5Z0H | 5-Jun-23 | 5-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $323.29 | $0.00 | |
| 0000202316762545 9Z0H | 5-Jun-23 | 5-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202316762B31350H | 5-Jun-23 | 5-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B31810H | 5-Jun-23 | 5-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71730H | 5-Jun-23 | 5-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202316762545 3Z0H | 5-Jun-23 | 5-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316762B31820H | 5-Jun-23 | 5-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202316762C50600H | 5-Jun-23 | 5-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762C49620H | 5-Jun-23 | 5-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023172626S4200H | 5-Jun-23 | 5-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 0000202316762B84080H | 5-Jun-23 | 5-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B83750H | 5-Jun-23 | 5-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71880H | 5-Jun-23 | 5-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762C49610H | 5-Jun-23 | 5-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B31830H | 5-Jun-23 | 5-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316762B31880H | 5-Jun-23 | 5-Jun-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202316762A71450H | 5-Jun-23 | 5-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A72130H | 5-Jun-23 | 5-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B84220H | 5-Jun-23 | 5-Jun-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202316762A71700H | 5-Jun-23 | 5-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762B28640H | 5-Jun-23 | 5-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A72320H | 5-Jun-23 | 5-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202316762B31540H | 6-Jun-23 | 6-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B83670H | 6-Jun-23 | 6-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B31440H | 6-Jun-23 | 6-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762C50610H | 6-Jun-23 | 6-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A72440H | 6-Jun-23 | 6-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762C49580H | 6-Jun-23 | 6-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762B31690H | 6-Jun-23 | 6-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316167625391Z0H | 6-Jun-23 | 6-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $371.30 | $0.00 | |
| 0000202316762A71600H | 6-Jun-23 | 6-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762B31520H | 6-Jun-23 | 6-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71540H | 6-Jun-23 | 6-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202316762C49600H | 6-Jun-23 | 6-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316167625385Z0H | 6-Jun-23 | 6-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202316167625459Z0H | 6-Jun-23 | 6-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $102.97 | $0.00 | |
| 0000202316762B31350H | 6-Jun-23 | 6-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71510H | 6-Jun-23 | 6-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202316762B31620H | 6-Jun-23 | 6-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202316762B31810H | 6-Jun-23 | 6-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71730H | 6-Jun-23 | 6-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202316167625453Z0H | 6-Jun-23 | 6-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316762B31820H | 6-Jun-23 | 6-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202316762C49620H | 6-Jun-23 | 6-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023172626S4200H | 6-Jun-23 | 6-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $328.84 | $330.00 | |
| 0000202316762B84080H | 6-Jun-23 | 6-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B83750H | 6-Jun-23 | 6-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71880H | 6-Jun-23 | 6-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762C49610H | 6-Jun-23 | 6-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B83730H | 6-Jun-23 | 6-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B31880H | 6-Jun-23 | 6-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202316762A71450H | 6-Jun-23 | 6-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A72130H | 6-Jun-23 | 6-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B84220H | 6-Jun-23 | 6-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202316762B28640H | 6-Jun-23 | 6-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B31400H | 6-Jun-23 | 6-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,030.29 | $13.09 | |
| 0000202316762A72320H | 6-Jun-23 | 6-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202316762B31540H | 7-Jun-23 | 7-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B31440H | 7-Jun-23 | 7-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762C50610H | 7-Jun-23 | 7-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W38290H | 7-Jun-23 | 7-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762B31690H | 7-Jun-23 | 7-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316167625391Z0H | 7-Jun-23 | 7-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202316762A71600H | 7-Jun-23 | 7-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762B31520H | 7-Jun-23 | 7-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71540H | 7-Jun-23 | 7-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202316167625385Z0H | 7-Jun-23 | 7-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202316167625459Z0H | 7-Jun-23 | 7-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202316762B31350H | 7-Jun-23 | 7-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71360H | 7-Jun-23 | 7-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $524.76 | |
| 0000202316762A71510H | 7-Jun-23 | 7-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202316762B31620H | 7-Jun-23 | 7-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202316762B31810H | 7-Jun-23 | 7-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71730H | 7-Jun-23 | 7-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $175.03 | $0.00 | |
| 0000202316167625453Z0H | 7-Jun-23 | 7-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316762B31820H | 7-Jun-23 | 7-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $110.30 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202316762C49620H | 7-Jun-23 | 7-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023172626S4200H | 7-Jun-23 | 7-Jun-23 | ! | 0158 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 0000202241566235A270H | 7-Jun-23 | 7-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202316762B84080H | 7-Jun-23 | 7-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B83750H | 7-Jun-23 | 7-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71880H | 7-Jun-23 | 7-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762C49610H | 7-Jun-23 | 7-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A70800H | 7-Jun-23 | 7-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $630.00 | |
| 0000202316762B83730H | 7-Jun-23 | 7-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B31880H | 7-Jun-23 | 7-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202316762A71450H | 7-Jun-23 | 7-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71440H | 7-Jun-23 | 7-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762B84220H | 7-Jun-23 | 7-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202316762B28640H | 7-Jun-23 | 7-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A72320H | 7-Jun-23 | 7-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202316762B31540H | 8-Jun-23 | 8-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B31580H | 8-Jun-23 | 8-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762C50610H | 8-Jun-23 | 8-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W38290H | 8-Jun-23 | 8-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762B31690H | 8-Jun-23 | 8-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023167625391Z0H | 8-Jun-23 | 8-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202318462V40600H | 8-Jun-23 | 8-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762B31520H | 8-Jun-23 | 8-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71540H | 8-Jun-23 | 8-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023167625385Z0H | 8-Jun-23 | 8-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $973.28 | $0.00 | |
| 00002023167625459Z0H | 8-Jun-23 | 8-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202316762B31350H | 8-Jun-23 | 8-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71360H | 8-Jun-23 | 8-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202316762A71510H | 8-Jun-23 | 8-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202316762B31810H | 8-Jun-23 | 8-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71730H | 8-Jun-23 | 8-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023167625453Z0H | 8-Jun-23 | 8-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202316762B31820H | 8-Jun-23 | 8-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023172626S4200H | 8-Jun-23 | 8-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $165.00 | |
| 0000202316762B84080H | 8-Jun-23 | 8-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B83750H | 8-Jun-23 | 8-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71880H | 8-Jun-23 | 8-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762C49610H | 8-Jun-23 | 8-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A70800H | 8-Jun-23 | 8-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $539.11 | $480.00 | |
| 0000202316762B83730H | 8-Jun-23 | 8-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B84010H | 8-Jun-23 | 8-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71450H | 8-Jun-23 | 8-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71440H | 8-Jun-23 | 8-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762B83640H | 8-Jun-23 | 8-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B28640H | 8-Jun-23 | 8-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A72320H | 8-Jun-23 | 8-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202316762B31540H | 9-Jun-23 | 9-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B31580H | 9-Jun-23 | 9-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762C50610H | 9-Jun-23 | 9-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W38290H | 9-Jun-23 | 9-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762B31690H | 9-Jun-23 | 9-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023173626 3F980H | 9-Jun-23 | 9-Jun-23 | ! | 0158 | $4,000.00 | $1,100.02 | $964.39 | $0.00 | |
| 0000202318462V40600H | 9-Jun-23 | 9-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762B31520H | 9-Jun-23 | 9-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71540H | 9-Jun-23 | 9-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020231746266W220H | 9-Jun-23 | 9-Jun-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020231746266W460H | 9-Jun-23 | 9-Jun-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202316762B31350H | 9-Jun-23 | 9-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71360H | 9-Jun-23 | 9-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202316762A71510H | 9-Jun-23 | 9-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202316762B31810H | 9-Jun-23 | 9-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71730H | 9-Jun-23 | 9-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202316762A72100H | 9-Jun-23 | 9-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B31820H | 9-Jun-23 | 9-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023172626S4200H | 9-Jun-23 | 9-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202316762B84080H | 9-Jun-23 | 9-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B83750H | 9-Jun-23 | 9-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71880H | 9-Jun-23 | 9-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762C49610H | 9-Jun-23 | 9-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202316762A70800H | 9-Jun-23 | 9-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $480.00 | |
| 0000202316762B83730H | 9-Jun-23 | 9-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B84010H | 9-Jun-23 | 9-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71450H | 9-Jun-23 | 9-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71440H | 9-Jun-23 | 9-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202316762B83640H | 9-Jun-23 | 9-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B28640H | 9-Jun-23 | 9-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A72320H | 9-Jun-23 | 9-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202316762B31540H | 10-Jun-23 | 10-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762C50610H | 10-Jun-23 | 10-Jun-23 | S0201 | 0113 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B31690H | 10-Jun-23 | 10-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231736263F980H | 10-Jun-23 | 10-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202316762B31520H | 10-Jun-23 | 10-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71540H | 10-Jun-23 | 10-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023174266W220H | 10-Jun-23 | 10-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023174266W460H | 10-Jun-23 | 10-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202316762B31350H | 10-Jun-23 | 10-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71360H | 10-Jun-23 | 10-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202316762A71510H | 10-Jun-23 | 10-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202316762B31810H | 10-Jun-23 | 10-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71730H | 10-Jun-23 | 10-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202316762A72100H | 10-Jun-23 | 10-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B31820H | 10-Jun-23 | 10-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023172626S4200H | 10-Jun-23 | 10-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202316762B84080H | 10-Jun-23 | 10-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B83750H | 10-Jun-23 | 10-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762C49610H | 10-Jun-23 | 10-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A70800H | 10-Jun-23 | 10-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $480.00 | |
| 0000202316762B83730H | 10-Jun-23 | 10-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B84010H | 10-Jun-23 | 10-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B83640H | 10-Jun-23 | 10-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B28640H | 10-Jun-23 | 10-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A72320H | 10-Jun-23 | 10-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202316762C50610H | 11-Jun-23 | 11-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B31690H | 11-Jun-23 | 11-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020231736263F980H | 11-Jun-23 | 11-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202316762B31520H | 11-Jun-23 | 11-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71540H | 11-Jun-23 | 11-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023174266W220H | 11-Jun-23 | 11-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023174266W460H | 11-Jun-23 | 11-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202316762B31350H | 11-Jun-23 | 11-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71360H | 11-Jun-23 | 11-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202316762A71510H | 11-Jun-23 | 11-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202316762538 4Z0H | 11-Jun-23 | 11-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 0000202316762B31810H | 11-Jun-23 | 11-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A71730H | 11-Jun-23 | 11-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202316762A72100H | 11-Jun-23 | 11-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B31820H | 11-Jun-23 | 11-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023172626S4200H | 11-Jun-23 | 11-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202316762B84080H | 11-Jun-23 | 11-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B83750H | 11-Jun-23 | 11-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762C49610H | 11-Jun-23 | 11-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A70800H | 11-Jun-23 | 11-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $720.21 | $480.00 | |
| 0000202316762B83730H | 11-Jun-23 | 11-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B84010H | 11-Jun-23 | 11-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B83640H | 11-Jun-23 | 11-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762B28640H | 11-Jun-23 | 11-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202316762A72320H | 11-Jun-23 | 11-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202317462832F60H | 12-Jun-23 | 12-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462273F10H | 12-Jun-23 | 12-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462828F30H | 12-Jun-23 | 12-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W37910H | 12-Jun-23 | 12-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462118E60H | 12-Jun-23 | 12-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462867C70H | 12-Jun-23 | 12-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320262987Z60H | 12-Jun-23 | 12-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462109E60H | 12-Jun-23 | 12-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462115E40H | 12-Jun-23 | 12-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202317462849C00H | 12-Jun-23 | 12-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462869C20H | 12-Jun-23 | 12-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202317462120E50H | 12-Jun-23 | 12-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462858G60H | 12-Jun-23 | 12-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202317462116E50H | 12-Jun-23 | 12-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202317462867C40H | 12-Jun-23 | 12-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $313.83 | $330.00 | |
| 0000202317462859G70H | 12-Jun-23 | 12-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023202621993D0H | 12-Jun-23 | 12-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202628929F0H | 12-Jun-23 | 12-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202317462740D40H | 12-Jun-23 | 12-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462274F90H | 12-Jun-23 | 12-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $712.40 | $0.00 | |
| 0000202317462097E20H | 12-Jun-23 | 12-Jun-23 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202317462863G20H | 12-Jun-23 | 12-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462862G70H | 12-Jun-23 | 12-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V40530H | 12-Jun-23 | 12-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462273F30H | 12-Jun-23 | 12-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462734D90H | 12-Jun-23 | 12-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $205.29 | |
| 0000202317462112E00H | 12-Jun-23 | 12-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462833F10H | 12-Jun-23 | 12-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462740D20H | 12-Jun-23 | 12-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462729D60H | 12-Jun-23 | 12-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462273F20H | 12-Jun-23 | 12-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462733D30H | 12-Jun-23 | 12-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318262Q27310H | 12-Jun-23 | 12-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $960.00 | |
| 0000202318462W37840H | 13-Jun-23 | 13-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462273F10H | 13-Jun-23 | 13-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462828F30H | 13-Jun-23 | 13-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W37910H | 13-Jun-23 | 13-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462118E60H | 13-Jun-23 | 13-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462867C70H | 13-Jun-23 | 13-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320262987Z60H | 13-Jun-23 | 13-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462109E60H | 13-Jun-23 | 13-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462115E40H | 13-Jun-23 | 13-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202317462849C00H | 13-Jun-23 | 13-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462869C20H | 13-Jun-23 | 13-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202317462120E50H | 13-Jun-23 | 13-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462858G60H | 13-Jun-23 | 13-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202317462116E50H | 13-Jun-23 | 13-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $493.73 | $0.00 | |
| 0000202317462867C40H | 13-Jun-23 | 13-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $165.00 | |
| 0000202317462859G70H | 13-Jun-23 | 13-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023202621993D0H | 13-Jun-23 | 13-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202628929F0H | 13-Jun-23 | 13-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202317462740D40H | 13-Jun-23 | 13-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462274F90H | 13-Jun-23 | 13-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462097E20H | 13-Jun-23 | 13-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202317462863G20H | 13-Jun-23 | 13-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462862G70H | 13-Jun-23 | 13-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V40530H | 13-Jun-23 | 13-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462273F30H | 13-Jun-23 | 13-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462734D90H | 13-Jun-23 | 13-Jun-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202317462112E00H | 13-Jun-23 | 13-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462833F10H | 13-Jun-23 | 13-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462740D20H | 13-Jun-23 | 13-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462729D60H | 13-Jun-23 | 13-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462273F20H | 13-Jun-23 | 13-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462733D30H | 13-Jun-23 | 13-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318262Q27310H | 13-Jun-23 | 13-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $440.00 | |
| 0000202318462W37840H | 14-Jun-23 | 14-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462273F10H | 14-Jun-23 | 14-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462828F30H | 14-Jun-23 | 14-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W37910H | 14-Jun-23 | 14-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462118E60H | 14-Jun-23 | 14-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462867C70H | 14-Jun-23 | 14-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320262987Z60H | 14-Jun-23 | 14-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462111E80H | 14-Jun-23 | 14-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462115E40H | 14-Jun-23 | 14-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202317462849C00H | 14-Jun-23 | 14-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462869C20H | 14-Jun-23 | 14-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $903.50 | $0.00 | |
| 0000202317462120E50H | 14-Jun-23 | 14-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462858G60H | 14-Jun-23 | 14-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202317462116E50H | 14-Jun-23 | 14-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,097.26 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202317462867C40H | 14-Jun-23 | 14-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202317462859G70H | 14-Jun-23 | 14-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023202621993D0H | 14-Jun-23 | 14-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202628929F0H | 14-Jun-23 | 14-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202317462740D40H | 14-Jun-23 | 14-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462274F90H | 14-Jun-23 | 14-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462097E20H | 14-Jun-23 | 14-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202317462859G90H | 14-Jun-23 | 14-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462862G70H | 14-Jun-23 | 14-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V40530H | 14-Jun-23 | 14-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462273F30H | 14-Jun-23 | 14-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318262Q28140H | 14-Jun-23 | 14-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $0.00 | |
| 0000202317462112E00H | 14-Jun-23 | 14-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462833F10H | 14-Jun-23 | 14-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462740D20H | 14-Jun-23 | 14-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462729D60H | 14-Jun-23 | 14-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462273F20H | 14-Jun-23 | 14-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462733D30H | 14-Jun-23 | 14-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318262Q27310H | 14-Jun-23 | 14-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $100.00 | $440.00 | |
| 0000202318462W37840H | 15-Jun-23 | 15-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462273F10H | 15-Jun-23 | 15-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462828F30H | 15-Jun-23 | 15-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W37910H | 15-Jun-23 | 15-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462118E60H | 15-Jun-23 | 15-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462867C70H | 15-Jun-23 | 15-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320262987Z60H | 15-Jun-23 | 15-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462111E80H | 15-Jun-23 | 15-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462107E10H | 15-Jun-23 | 15-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202317462115E40H | 15-Jun-23 | 15-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $634.20 | $0.00 | |
| 0000202317462849C00H | 15-Jun-23 | 15-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462869C20H | 15-Jun-23 | 15-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462120E50H | 15-Jun-23 | 15-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462858G60H | 15-Jun-23 | 15-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202317462116E50H | 15-Jun-23 | 15-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462867C40H | 15-Jun-23 | 15-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202317462859G70H | 15-Jun-23 | 15-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023202621993D0H | 15-Jun-23 | 15-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202628929F0H | 15-Jun-23 | 15-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V12330H | 15-Jun-23 | 15-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202317462740D40H | 15-Jun-23 | 15-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462274F90H | 15-Jun-23 | 15-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462859G90H | 15-Jun-23 | 15-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462862G70H | 15-Jun-23 | 15-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V40530H | 15-Jun-23 | 15-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462273F30H | 15-Jun-23 | 15-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318262Q28140H | 15-Jun-23 | 15-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202317462112E00H | 15-Jun-23 | 15-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462833F10H | 15-Jun-23 | 15-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462740D20H | 15-Jun-23 | 15-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462729D60H | 15-Jun-23 | 15-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462273F20H | 15-Jun-23 | 15-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462733D30H | 15-Jun-23 | 15-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318262Q27310H | 15-Jun-23 | 15-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 0000202318462W37840H | 16-Jun-23 | 16-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462273F10H | 16-Jun-23 | 16-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462828F30H | 16-Jun-23 | 16-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W37910H | 16-Jun-23 | 16-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462118E60H | 16-Jun-23 | 16-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462867C70H | 16-Jun-23 | 16-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320262987Z60H | 16-Jun-23 | 16-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462111E80H | 16-Jun-23 | 16-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462107E10H | 16-Jun-23 | 16-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202317462115E40H | 16-Jun-23 | 16-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462849C00H | 16-Jun-23 | 16-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462869C20H | 16-Jun-23 | 16-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462120E50H | 16-Jun-23 | 16-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462858G60H | 16-Jun-23 | 16-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202317462116E50H | 16-Jun-23 | 16-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462867C40H | 16-Jun-23 | 16-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202318962061H40H | 16-Jun-23 | 16-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023202621993D0H | 16-Jun-23 | 16-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023202628929F0H | 16-Jun-23 | 16-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V12330H | 16-Jun-23 | 16-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202317462740D40H | 16-Jun-23 | 16-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462274F90H | 16-Jun-23 | 16-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462859G90H | 16-Jun-23 | 16-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462862G70H | 16-Jun-23 | 16-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V40530H | 16-Jun-23 | 16-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462273F30H | 16-Jun-23 | 16-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318262Q28140H | 16-Jun-23 | 16-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318462V73130H | 16-Jun-23 | 16-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462833F10H | 16-Jun-23 | 16-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462740D20H | 16-Jun-23 | 16-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462729D60H | 16-Jun-23 | 16-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202317462273F20H | 16-Jun-23 | 16-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462733D30H | 16-Jun-23 | 16-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318262Q27310H | 16-Jun-23 | 16-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 0000202317462828F30H | 17-Jun-23 | 17-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462859G30H | 17-Jun-23 | 17-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462867C70H | 17-Jun-23 | 17-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462107E10H | 17-Jun-23 | 17-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202317462115E40H | 17-Jun-23 | 17-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462849C00H | 17-Jun-23 | 17-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462869C20H | 17-Jun-23 | 17-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462120E50H | 17-Jun-23 | 17-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462858G60H | 17-Jun-23 | 17-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202317462116E50H | 17-Jun-23 | 17-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462867C40H | 17-Jun-23 | 17-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318962061H40H | 17-Jun-23 | 17-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023202621993D0H | 17-Jun-23 | 17-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023202628929F0H | 17-Jun-23 | 17-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V12330H | 17-Jun-23 | 17-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202317462740D40H | 17-Jun-23 | 17-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462274F90H | 17-Jun-23 | 17-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462862G70H | 17-Jun-23 | 17-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462273F30H | 17-Jun-23 | 17-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317962879U0H | 17-Jun-23 | 17-Jun-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318262Q28140H | 17-Jun-23 | 17-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318462V73130H | 17-Jun-23 | 17-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462833F10H | 17-Jun-23 | 17-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462273F20H | 17-Jun-23 | 17-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462733D30H | 17-Jun-23 | 17-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318262Q27310H | 17-Jun-23 | 17-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 0000202317462828F30H | 18-Jun-23 | 18-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462859G30H | 18-Jun-23 | 18-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462867C70H | 18-Jun-23 | 18-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462107E10H | 18-Jun-23 | 18-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202317462115E40H | 18-Jun-23 | 18-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462849C00H | 18-Jun-23 | 18-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462869C20H | 18-Jun-23 | 18-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462120E50H | 18-Jun-23 | 18-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462858G60H | 18-Jun-23 | 18-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202317462116E50H | 18-Jun-23 | 18-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462867C40H | 18-Jun-23 | 18-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318962061H40H | 18-Jun-23 | 18-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023202621993D0H | 18-Jun-23 | 18-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023202628929F0H | 18-Jun-23 | 18-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V12330H | 18-Jun-23 | 18-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202317462740D40H | 18-Jun-23 | 18-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462274F90H | 18-Jun-23 | 18-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202317462862G70H | 18-Jun-23 | 18-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462273F30H | 18-Jun-23 | 18-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317962879U0H | 18-Jun-23 | 18-Jun-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318262Q28140H | 18-Jun-23 | 18-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318462V73130H | 18-Jun-23 | 18-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462833F10H | 18-Jun-23 | 18-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462273F20H | 18-Jun-23 | 18-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202317462733D30H | 18-Jun-23 | 18-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202318262Q27310H | 18-Jun-23 | 18-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $11.75 | |
| 0000202318462W38270H | 19-Jun-23 | 19-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202320162245U30H | 19-Jun-23 | 19-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462W37900H | 19-Jun-23 | 19-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W37820H | 19-Jun-23 | 19-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V73100H | 19-Jun-23 | 19-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202320262980Z70H | 19-Jun-23 | 19-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023326626428J0H | 19-Jun-23 | 19-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000460C | 19-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000460C | 19-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000460C | 19-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000460C | 19-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000460C | 19-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000460C | 19-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000810C | 19-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000810C | 19-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000810C | 19-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000810C | 19-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000810C | 19-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000810C | 19-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023202622281D0H | 19-Jun-23 | 19-Jun-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V73270H | 19-Jun-23 | 19-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V74200H | 19-Jun-23 | 19-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V40910H | 19-Jun-23 | 19-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202622232D0H | 19-Jun-23 | 19-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320262872 3F0H | 19-Jun-23 | 19-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320262980Z90H | 19-Jun-23 | 19-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202320162244U00H | 19-Jun-23 | 19-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V41880H | 19-Jun-23 | 19-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320162248U80H | 19-Jun-23 | 19-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202628872F0H | 19-Jun-23 | 19-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V12400H | 19-Jun-23 | 19-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318962100H60H | 19-Jun-23 | 19-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023186627W1350H | 19-Jun-23 | 19-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $784.13 | $0.00 | |
| 0000202318462V12360H | 19-Jun-23 | 19-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 00002023186626W3250H | 19-Jun-23 | 19-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202318462V40660H | 19-Jun-23 | 19-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023186622V0590H | 19-Jun-23 | 19-Jun-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202320162263U40H | 19-Jun-23 | 19-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V73380H | 19-Jun-23 | 19-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023186621V5060H | 19-Jun-23 | 19-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023202622625D0H | 19-Jun-23 | 19-Jun-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V12350H | 19-Jun-23 | 19-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023186627W9180H | 19-Jun-23 | 19-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W37790H | 19-Jun-23 | 19-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V41420H | 19-Jun-23 | 19-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V40520H | 19-Jun-23 | 19-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202320162280U60H | 19-Jun-23 | 19-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V40670H | 19-Jun-23 | 19-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023202629638A0H | 19-Jun-23 | 19-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318462W38270H | 20-Jun-23 | 20-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202320162245U30H | 20-Jun-23 | 20-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462W37900H | 20-Jun-23 | 20-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W37820H | 20-Jun-23 | 20-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V73100H | 20-Jun-23 | 20-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202320262980Z70H | 20-Jun-23 | 20-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023326626428J0H | 20-Jun-23 | 20-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023202622281D0H | 20-Jun-23 | 20-Jun-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V73270H | 20-Jun-23 | 20-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V74200H | 20-Jun-23 | 20-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V40910H | 20-Jun-23 | 20-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202622232D0H | 20-Jun-23 | 20-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320262872 3F0H | 20-Jun-23 | 20-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320262980Z90H | 20-Jun-23 | 20-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202320162244U00H | 20-Jun-23 | 20-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V41880H | 20-Jun-23 | 20-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320162248U80H | 20-Jun-23 | 20-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023202628872F0H | 20-Jun-23 | 20-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V12400H | 20-Jun-23 | 20-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023189621000H60H | 20-Jun-23 | 20-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023186627W1350H | 20-Jun-23 | 20-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V12360H | 20-Jun-23 | 20-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $300.00 | $330.00 | |
| 00002023186626W3250H | 20-Jun-23 | 20-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $213.47 | $0.00 | |
| 0000202318462V40660H | 20-Jun-23 | 20-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023186622V0590H | 20-Jun-23 | 20-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023201622630U40H | 20-Jun-23 | 20-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V73380H | 20-Jun-23 | 20-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023186621V5060H | 20-Jun-23 | 20-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023202622625D0H | 20-Jun-23 | 20-Jun-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V12350H | 20-Jun-23 | 20-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $656.99 | $0.00 | |
| 00002023186627W9180H | 20-Jun-23 | 20-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W37790H | 20-Jun-23 | 20-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V41420H | 20-Jun-23 | 20-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V40520H | 20-Jun-23 | 20-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023201622800U60H | 20-Jun-23 | 20-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V40670H | 20-Jun-23 | 20-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023202629638A0H | 20-Jun-23 | 20-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318462W38270H | 21-Jun-23 | 21-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023201622450U30H | 21-Jun-23 | 21-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462W37900H | 21-Jun-23 | 21-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W37820H | 21-Jun-23 | 21-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V73100H | 21-Jun-23 | 21-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023202629800Z70H | 21-Jun-23 | 21-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023326626428J0H | 21-Jun-23 | 21-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023202622281D0H | 21-Jun-23 | 21-Jun-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V73270H | 21-Jun-23 | 21-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V74200H | 21-Jun-23 | 21-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V40910H | 21-Jun-23 | 21-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202622232D0H | 21-Jun-23 | 21-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202628723F0H | 21-Jun-23 | 21-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202629800Z90H | 21-Jun-23 | 21-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023201622440U00H | 21-Jun-23 | 21-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V41880H | 21-Jun-23 | 21-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023201622480U80H | 21-Jun-23 | 21-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202628872F0H | 21-Jun-23 | 21-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V12400H | 21-Jun-23 | 21-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023189621000H60H | 21-Jun-23 | 21-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023186627W1350H | 21-Jun-23 | 21-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V12360H | 21-Jun-23 | 21-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $165.00 | |
| 00002023186626W3250H | 21-Jun-23 | 21-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318462V40660H | 21-Jun-23 | 21-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023186622V0590H | 21-Jun-23 | 21-Jun-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023201622630U40H | 21-Jun-23 | 21-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V73380H | 21-Jun-23 | 21-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023186621V5060H | 21-Jun-23 | 21-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023202622625D0H | 21-Jun-23 | 21-Jun-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V12350H | 21-Jun-23 | 21-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023186627W9180H | 21-Jun-23 | 21-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W37790H | 21-Jun-23 | 21-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V41420H | 21-Jun-23 | 21-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V40520H | 21-Jun-23 | 21-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023201622800U60H | 21-Jun-23 | 21-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V40670H | 21-Jun-23 | 21-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023202629638A0H | 21-Jun-23 | 21-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318462W38270H | 22-Jun-23 | 22-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023201622450U30H | 22-Jun-23 | 22-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462W37900H | 22-Jun-23 | 22-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W37820H | 22-Jun-23 | 22-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V73100H | 22-Jun-23 | 22-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023202629800Z70H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023326626428J0H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023202622281D0H | 22-Jun-23 | 22-Jun-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V73270H | 22-Jun-23 | 22-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V74200H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V40910H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202622232D0H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023202628723F0H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320262980Z90H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023201622244U00H | 22-Jun-23 | 22-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V41880H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320162248U80H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202628872F0H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320162238U10H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202320262981Z10H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V12400H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318962100H60H | 22-Jun-23 | 22-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023186627W1350H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V12360H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023186626W3250H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202320162243U90H | 22-Jun-23 | 22-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462W39010H | 22-Jun-23 | 22-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202320162263U40H | 22-Jun-23 | 22-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V73380H | 22-Jun-23 | 22-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023186621V5060H | 22-Jun-23 | 22-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202320262225D0H | 22-Jun-23 | 22-Jun-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V12350H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023186627W9180H | 22-Jun-23 | 22-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W37790H | 22-Jun-23 | 22-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V41420H | 22-Jun-23 | 22-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V40520H | 22-Jun-23 | 22-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202320162275U40H | 22-Jun-23 | 22-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V40670H | 22-Jun-23 | 22-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202320262963BA0H | 22-Jun-23 | 22-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318462W38270H | 23-Jun-23 | 23-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202320162245U30H | 23-Jun-23 | 23-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462W37900H | 23-Jun-23 | 23-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W37820H | 23-Jun-23 | 23-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V73100H | 23-Jun-23 | 23-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202320262980Z70H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023326626428J0H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023202622281D0H | 23-Jun-23 | 23-Jun-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V73270H | 23-Jun-23 | 23-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V74200H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V40910H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202622232D0H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202628723F0H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320262980Z90H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V41360H | 23-Jun-23 | 23-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V41880H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320162248U80H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202628872F0H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320162238U10H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202320262981Z10H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V12400H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318962100H60H | 23-Jun-23 | 23-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023186627W1350H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V12360H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023186626W3250H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202320162243U90H | 23-Jun-23 | 23-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462W39010H | 23-Jun-23 | 23-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202320162263U40H | 23-Jun-23 | 23-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023186621V5060H | 23-Jun-23 | 23-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202320262225D0H | 23-Jun-23 | 23-Jun-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V12350H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023186627W9180H | 23-Jun-23 | 23-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462W37940H | 23-Jun-23 | 23-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V41420H | 23-Jun-23 | 23-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196625J9340H | 23-Jun-23 | 23-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202320162275U40H | 23-Jun-23 | 23-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318462V41280H | 23-Jun-23 | 23-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202320262963BA0H | 23-Jun-23 | 23-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318462W37900H | 24-Jun-23 | 24-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V73100H | 24-Jun-23 | 24-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202320262980Z70H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023326626428J0H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202318462V74200H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V40910H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023202622232D0H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202628723F0H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320262980Z90H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V41880H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320162248U80H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320262887 2F0H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320162238U10H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $1,100.10 | $550.00 | $0.00 | |
| 0000202320262981Z10H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V12400H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023186627W1350H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V12360H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023186626W3250H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318462W39010H | 24-Jun-23 | 24-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V12350H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023186627W9180H | 24-Jun-23 | 24-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202320262963 8A0H | 24-Jun-23 | 24-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318462W37900H | 25-Jun-23 | 25-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V73100H | 25-Jun-23 | 25-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202320262980Z70H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023326626428J0H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V74200H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V40910H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023202622232D0H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023202628723F0H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320262980Z90H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318462V41880H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320162248U80H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320262887 2F0H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202320162238U10H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $1,100.10 | $881.94 | $0.00 | |
| 0000202320262981Z10H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V12400H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023186627W1350H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318462V12360H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023186626W3250H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $813.47 | $0.00 | |
| 0000202318462W39010H | 25-Jun-23 | 25-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318462V12350H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023186627W9180H | 25-Jun-23 | 25-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202320262963 8A0H | 25-Jun-23 | 25-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $802.60 | $0.00 | |
| 0000202318962073H10H | 26-Jun-23 | 26-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F0630H | 26-Jun-23 | 26-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962104H00H | 26-Jun-23 | 26-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318962086H70H | 26-Jun-23 | 26-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962107H10H | 26-Jun-23 | 26-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862089B10H | 26-Jun-23 | 26-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962069H10H | 26-Jun-23 | 26-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862354D20H | 26-Jun-23 | 26-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202318862339D80H | 26-Jun-23 | 26-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862287D30H | 26-Jun-23 | 26-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862089B00H | 26-Jun-23 | 26-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962075H70H | 26-Jun-23 | 26-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862324D00H | 26-Jun-23 | 26-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862322D70H | 26-Jun-23 | 26-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862295D40H | 26-Jun-23 | 26-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 0000202318862101B80H | 26-Jun-23 | 26-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,063.82 | $0.00 | |
| 0000202318962054H20H | 26-Jun-23 | 26-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862339D20H | 26-Jun-23 | 26-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862294D70H | 26-Jun-23 | 26-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318862297D30H | 26-Jun-23 | 26-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862286D30H | 26-Jun-23 | 26-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962077H90H | 26-Jun-23 | 26-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318962082H00H | 26-Jun-23 | 26-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862284D30H | 26-Jun-23 | 26-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962019H10H | 26-Jun-23 | 26-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862295D50H | 26-Jun-23 | 26-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962059H60H | 26-Jun-23 | 26-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962060H40H | 26-Jun-23 | 26-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862294D80H | 26-Jun-23 | 26-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023196625J9480H | 26-Jun-23 | 26-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962108H10H | 26-Jun-23 | 26-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962088H50H | 26-Jun-23 | 26-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862299D40H | 26-Jun-23 | 26-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962073H10H | 27-Jun-23 | 27-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F0630H | 27-Jun-23 | 27-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962081H30H | 27-Jun-23 | 27-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962086H70H | 27-Jun-23 | 27-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962107H10H | 27-Jun-23 | 27-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862089B10H | 27-Jun-23 | 27-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962069H10H | 27-Jun-23 | 27-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862354D20H | 27-Jun-23 | 27-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $181.49 | $918.51 | |
| 0000202318862339D80H | 27-Jun-23 | 27-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862287D30H | 27-Jun-23 | 27-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862089B00H | 27-Jun-23 | 27-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962075H70H | 27-Jun-23 | 27-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862324D00H | 27-Jun-23 | 27-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862322D70H | 27-Jun-23 | 27-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862295D40H | 27-Jun-23 | 27-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $331.63 | $330.00 | |
| 0000202318862101B80H | 27-Jun-23 | 27-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962054H20H | 27-Jun-23 | 27-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962074H60H | 27-Jun-23 | 27-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862294D70H | 27-Jun-23 | 27-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318862297D30H | 27-Jun-23 | 27-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862286D30H | 27-Jun-23 | 27-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962077H90H | 27-Jun-23 | 27-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318962082H00H | 27-Jun-23 | 27-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962019H10H | 27-Jun-23 | 27-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862295D50H | 27-Jun-23 | 27-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962059H60H | 27-Jun-23 | 27-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962060H40H | 27-Jun-23 | 27-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862294D80H | 27-Jun-23 | 27-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196625J9480H | 27-Jun-23 | 27-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962108H10H | 27-Jun-23 | 27-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962088H50H | 27-Jun-23 | 27-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862299D40H | 27-Jun-23 | 27-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962073H10H | 28-Jun-23 | 28-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962081H30H | 28-Jun-23 | 28-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962107H10H | 28-Jun-23 | 28-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862089B10H | 28-Jun-23 | 28-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962069H10H | 28-Jun-23 | 28-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862354D20H | 28-Jun-23 | 28-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 0000202318862354D40H | 28-Jun-23 | 28-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862339D80H | 28-Jun-23 | 28-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862287D30H | 28-Jun-23 | 28-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862089B00H | 28-Jun-23 | 28-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962075H70H | 28-Jun-23 | 28-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862324D00H | 28-Jun-23 | 28-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962069H20H | 28-Jun-23 | 28-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862295D40H | 28-Jun-23 | 28-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $165.00 | |
| 0000202318862101B80H | 28-Jun-23 | 28-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962054H20H | 28-Jun-23 | 28-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962074H60H | 28-Jun-23 | 28-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862294D70H | 28-Jun-23 | 28-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318862297D30H | 28-Jun-23 | 28-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862286D30H | 28-Jun-23 | 28-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962077H90H | 28-Jun-23 | 28-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318962082H00H | 28-Jun-23 | 28-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962019H10H | 28-Jun-23 | 28-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862295D50H | 28-Jun-23 | 28-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962059H60H | 28-Jun-23 | 28-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962060H40H | 28-Jun-23 | 28-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198626K9360H | 28-Jun-23 | 28-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196625J9480H | 28-Jun-23 | 28-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962108H10H | 28-Jun-23 | 28-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962088H50H | 28-Jun-23 | 28-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862299D40H | 28-Jun-23 | 28-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962073H10H | 29-Jun-23 | 29-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962081H30H | 29-Jun-23 | 29-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202318962107H10H | 29-Jun-23 | 29-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862089B10H | 29-Jun-23 | 29-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962069H10H | 29-Jun-23 | 29-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862354D20H | 29-Jun-23 | 29-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 0000202318862354D40H | 29-Jun-23 | 29-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862339D80H | 29-Jun-23 | 29-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862287D30H | 29-Jun-23 | 29-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862089B00H | 29-Jun-23 | 29-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962075H70H | 29-Jun-23 | 29-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862324D00H | 29-Jun-23 | 29-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962069H20H | 29-Jun-23 | 29-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862295D40H | 29-Jun-23 | 29-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318862101B80H | 29-Jun-23 | 29-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962054H20H | 29-Jun-23 | 29-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962074H60H | 29-Jun-23 | 29-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862294D70H | 29-Jun-23 | 29-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318862297D30H | 29-Jun-23 | 29-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862286D30H | 29-Jun-23 | 29-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962077H90H | 29-Jun-23 | 29-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318962082H00H | 29-Jun-23 | 29-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962019H10H | 29-Jun-23 | 29-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862295D50H | 29-Jun-23 | 29-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962059H60H | 29-Jun-23 | 29-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962060H40H | 29-Jun-23 | 29-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198626K9360H | 29-Jun-23 | 29-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196625J9480H | 29-Jun-23 | 29-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962108H10H | 29-Jun-23 | 29-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962088H50H | 29-Jun-23 | 29-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862299D40H | 29-Jun-23 | 29-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962073H10H | 30-Jun-23 | 30-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962081H30H | 30-Jun-23 | 30-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962107H10H | 30-Jun-23 | 30-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862089B10H | 30-Jun-23 | 30-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205623F3680H | 30-Jun-23 | 30-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862354D20H | 30-Jun-23 | 30-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 0000202318862354D40H | 30-Jun-23 | 30-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962073H00H | 30-Jun-23 | 30-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862287D30H | 30-Jun-23 | 30-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862089B00H | 30-Jun-23 | 30-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862293D90H | 30-Jun-23 | 30-Jun-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318962075H70H | 30-Jun-23 | 30-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862324D00H | 30-Jun-23 | 30-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962069H20H | 30-Jun-23 | 30-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862295D40H | 30-Jun-23 | 30-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318862101B80H | 30-Jun-23 | 30-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962054H20H | 30-Jun-23 | 30-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962074H60H | 30-Jun-23 | 30-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862294D70H | 30-Jun-23 | 30-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318862297D30H | 30-Jun-23 | 30-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862286D30H | 30-Jun-23 | 30-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962077H90H | 30-Jun-23 | 30-Jun-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205622F8750H | 30-Jun-23 | 30-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962019H10H | 30-Jun-23 | 30-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862295D50H | 30-Jun-23 | 30-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962059H60H | 30-Jun-23 | 30-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962060H40H | 30-Jun-23 | 30-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198626K9360H | 30-Jun-23 | 30-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196625J9480H | 30-Jun-23 | 30-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962108H10H | 30-Jun-23 | 30-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318962088H50H | 30-Jun-23 | 30-Jun-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202318862299D40H | 30-Jun-23 | 30-Jun-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962107H10H | 1-Jul-23 | 1-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862089B10H | 1-Jul-23 | 1-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862354D20H | 1-Jul-23 | 1-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 0000202318862354D40H | 1-Jul-23 | 1-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962073H00H | 1-Jul-23 | 1-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862287D30H | 1-Jul-23 | 1-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862089B00H | 1-Jul-23 | 1-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862293D90H | 1-Jul-23 | 1-Jul-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023196625J8790H | 1-Jul-23 | 1-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318962069H20H | 1-Jul-23 | 1-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862295D40H | 1-Jul-23 | 1-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318862283D90H | 1-Jul-23 | 1-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318962074H60H | 1-Jul-23 | 1-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196624J7410H | 1-Jul-23 | 1-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862297D30H | 1-Jul-23 | 1-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962077H90H | 1-Jul-23 | 1-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862295D50H | 1-Jul-23 | 1-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862299D40H | 1-Jul-23 | 1-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962107H10H | 2-Jul-23 | 2-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862089B10H | 2-Jul-23 | 2-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862354D20H | 2-Jul-23 | 2-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $781.48 | $318.52 | |
| 0000202318862354D40H | 2-Jul-23 | 2-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962073H00H | 2-Jul-23 | 2-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862287D30H | 2-Jul-23 | 2-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862089B00H | 2-Jul-23 | 2-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862293D90H | 2-Jul-23 | 2-Jul-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318862293D80H | 2-Jul-23 | 2-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023196625J8790H | 2-Jul-23 | 2-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318962069H20H | 2-Jul-23 | 2-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862295D40H | 2-Jul-23 | 2-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318862283D90H | 2-Jul-23 | 2-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J6050H | 2-Jul-23 | 2-Jul-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202415881008470C | 2-Jul-23 | 4-Jul-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202415881008470C | 2-Jul-23 | 4-Jul-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202415881008470C | 2-Jul-23 | 4-Jul-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202318962074H60H | 2-Jul-23 | 2-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196624J7410H | 2-Jul-23 | 2-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862297D30H | 2-Jul-23 | 2-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318962077H90H | 2-Jul-23 | 2-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202318862295D50H | 2-Jul-23 | 2-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202318862101B60H | 2-Jul-23 | 2-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $720.00 | |
| 00002023196627J5910H | 2-Jul-23 | 2-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202318862335D70H | 2-Jul-23 | 2-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $270.55 | $485.35 | |
| 0000202318862299D40H | 2-Jul-23 | 2-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023196627J5690H | 3-Jul-23 | 3-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K2920H | 3-Jul-23 | 3-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K1700H | 3-Jul-23 | 3-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K0760H | 3-Jul-23 | 3-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J7020H | 3-Jul-23 | 3-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023205623F0220H | 3-Jul-23 | 3-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196626J0400H | 3-Jul-23 | 3-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023198627K0420H | 3-Jul-23 | 3-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $360.00 | $740.00 | |
| 00002023196627J4540H | 3-Jul-23 | 3-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198626K9730H | 3-Jul-23 | 3-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196626J1620H | 3-Jul-23 | 3-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K0310H | 3-Jul-23 | 3-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196627J4830H | 3-Jul-23 | 3-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023196625J8980H | 3-Jul-23 | 3-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K1650H | 3-Jul-23 | 3-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J3860H | 3-Jul-23 | 3-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023198626K9760H | 3-Jul-23 | 3-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J6050H | 3-Jul-23 | 3-Jul-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023198627K0720H | 3-Jul-23 | 3-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002023196627J4570H | 3-Jul-23 | 3-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196624J7460H | 3-Jul-23 | 3-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023196627J4720H | 3-Jul-23 | 3-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023198627K0730H | 3-Jul-23 | 3-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196627J6380H | 3-Jul-23 | 3-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205623F0580H | 3-Jul-23 | 3-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K2640H | 3-Jul-23 | 3-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $169.91 | |
| 00002023196627J5040H | 3-Jul-23 | 3-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023196627J5850H | 3-Jul-23 | 3-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $480.00 | |
| 00002023198627K1680H | 3-Jul-23 | 3-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K1740H | 3-Jul-23 | 3-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198626K9290H | 3-Jul-23 | 3-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196627J5550H | 3-Jul-23 | 3-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $135.68 | |
| 00002023196625J8800H | 3-Jul-23 | 3-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023198627K0600H | 3-Jul-23 | 3-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023198627K0560H | 3-Jul-23 | 3-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023198627K1830H | 3-Jul-23 | 3-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198626K9340H | 3-Jul-23 | 3-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196624J8250H | 3-Jul-23 | 3-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023196627J5690H | 4-Jul-23 | 4-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K2920H | 4-Jul-23 | 4-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K1700H | 4-Jul-23 | 4-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K0760H | 4-Jul-23 | 4-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J7020H | 4-Jul-23 | 4-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023205623F0220H | 4-Jul-23 | 4-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F1130H | 4-Jul-23 | 4-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K0420H | 4-Jul-23 | 4-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $940.42 | $159.58 | |
| 00002023196627J4540H | 4-Jul-23 | 4-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198626K9730H | 4-Jul-23 | 4-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196626J1620H | 4-Jul-23 | 4-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K0310H | 4-Jul-23 | 4-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196627J4830H | 4-Jul-23 | 4-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023196625J8980H | 4-Jul-23 | 4-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K1650H | 4-Jul-23 | 4-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J3860H | 4-Jul-23 | 4-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023198626K9760H | 4-Jul-23 | 4-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J6050H | 4-Jul-23 | 4-Jul-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023198627K0720H | 4-Jul-23 | 4-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002023196627J4570H | 4-Jul-23 | 4-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196624J7460H | 4-Jul-23 | 4-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023196627J4720H | 4-Jul-23 | 4-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023198627K0730H | 4-Jul-23 | 4-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196627J6380H | 4-Jul-23 | 4-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205623F0580H | 4-Jul-23 | 4-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K2640H | 4-Jul-23 | 4-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 00002023196627J5040H | 4-Jul-23 | 4-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023196627J5850H | 4-Jul-23 | 4-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $480.00 | |
| 00002023198627K1680H | 4-Jul-23 | 4-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K1740H | 4-Jul-23 | 4-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198626K9290H | 4-Jul-23 | 4-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196627J5550H | 4-Jul-23 | 4-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023196625J8800H | 4-Jul-23 | 4-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K0600H | 4-Jul-23 | 4-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023198627K0560H | 4-Jul-23 | 4-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023198627K1830H | 4-Jul-23 | 4-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198626K9340H | 4-Jul-23 | 4-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196624J8250H | 4-Jul-23 | 4-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023196627J3160H | 5-Jul-23 | 5-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023196627J5690H | 5-Jul-23 | 5-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K2920H | 5-Jul-23 | 5-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K1700H | 5-Jul-23 | 5-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K0760H | 5-Jul-23 | 5-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J7020H | 5-Jul-23 | 5-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023205623F0220H | 5-Jul-23 | 5-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F1130H | 5-Jul-23 | 5-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J4540H | 5-Jul-23 | 5-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198626K9730H | 5-Jul-23 | 5-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196626J1620H | 5-Jul-23 | 5-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K0310H | 5-Jul-23 | 5-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196627J4830H | 5-Jul-23 | 5-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023196625J8980H | 5-Jul-23 | 5-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K1650H | 5-Jul-23 | 5-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198626K9760H | 5-Jul-23 | 5-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K0720H | 5-Jul-23 | 5-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002023196627J4570H | 5-Jul-23 | 5-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196624J7460H | 5-Jul-23 | 5-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $551.40 | $0.00 | |
| 00002023196627J4720H | 5-Jul-23 | 5-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023198627K0730H | 5-Jul-23 | 5-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196627J6380H | 5-Jul-23 | 5-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205623F0580H | 5-Jul-23 | 5-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196626J3080H | 5-Jul-23 | 5-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002023205627F8360H | 5-Jul-23 | 5-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 00002023196627J5040H | 5-Jul-23 | 5-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023196627J5850H | 5-Jul-23 | 5-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $118.84 | |
| 00002023198627K1680H | 5-Jul-23 | 5-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K1740H | 5-Jul-23 | 5-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198626K9290H | 5-Jul-23 | 5-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196627J5550H | 5-Jul-23 | 5-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023196625J8800H | 5-Jul-23 | 5-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K0600H | 5-Jul-23 | 5-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023198627K0560H | 5-Jul-23 | 5-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023198627K1830H | 5-Jul-23 | 5-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198626K9340H | 5-Jul-23 | 5-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196624J8250H | 5-Jul-23 | 5-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023196627J3160H | 6-Jul-23 | 6-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023196627J5690H | 6-Jul-23 | 6-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K2920H | 6-Jul-23 | 6-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K1700H | 6-Jul-23 | 6-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K0760H | 6-Jul-23 | 6-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J7020H | 6-Jul-23 | 6-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023205623F0220H | 6-Jul-23 | 6-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F1130H | 6-Jul-23 | 6-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J4540H | 6-Jul-23 | 6-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198626K9730H | 6-Jul-23 | 6-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196626J1620H | 6-Jul-23 | 6-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K0310H | 6-Jul-23 | 6-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196627J4830H | 6-Jul-23 | 6-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023196624J8150H | 6-Jul-23 | 6-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023196625J8980H | 6-Jul-23 | 6-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K1650H | 6-Jul-23 | 6-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198626K9760H | 6-Jul-23 | 6-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K0720H | 6-Jul-23 | 6-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002023196627J4570H | 6-Jul-23 | 6-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196624J7460H | 6-Jul-23 | 6-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023196627J4720H | 6-Jul-23 | 6-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023198627K0730H | 6-Jul-23 | 6-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196627J6380H | 6-Jul-23 | 6-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196626J1030H | 6-Jul-23 | 6-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002023205623F0580H | 6-Jul-23 | 6-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196626J3080H | 6-Jul-23 | 6-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $416.14 | $360.00 | |
| 00002023205627F8360H | 6-Jul-23 | 6-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 00002023196627J5040H | 6-Jul-23 | 6-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023196627J5850H | 6-Jul-23 | 6-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023198627K1680H | 6-Jul-23 | 6-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K1740H | 6-Jul-23 | 6-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198626K9290H | 6-Jul-23 | 6-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196627J5550H | 6-Jul-23 | 6-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023196625J8800H | 6-Jul-23 | 6-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K0600H | 6-Jul-23 | 6-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023198627K0560H | 6-Jul-23 | 6-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023198627K1830H | 6-Jul-23 | 6-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198626K9340H | 6-Jul-23 | 6-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196624J6820H | 6-Jul-23 | 6-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 00002023196624J8250H | 6-Jul-23 | 6-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023196627J3160H | 7-Jul-23 | 7-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023198627K2920H | 7-Jul-23 | 7-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196626J2330H | 7-Jul-23 | 7-Jul-23 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $593.82 | |
| 00002023198627K1700H | 7-Jul-23 | 7-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K0760H | 7-Jul-23 | 7-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J7020H | 7-Jul-23 | 7-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023205623F0220H | 7-Jul-23 | 7-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F1130H | 7-Jul-23 | 7-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J4540H | 7-Jul-23 | 7-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198626K9730H | 7-Jul-23 | 7-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196626J1620H | 7-Jul-23 | 7-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K0310H | 7-Jul-23 | 7-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196627J4830H | 7-Jul-23 | 7-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $512.22 | $0.00 | |
| 00002023196624J8150H | 7-Jul-23 | 7-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023196625J8980H | 7-Jul-23 | 7-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K1650H | 7-Jul-23 | 7-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198626K9760H | 7-Jul-23 | 7-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K0720H | 7-Jul-23 | 7-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023196627J4570H | 7-Jul-23 | 7-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196624J7460H | 7-Jul-23 | 7-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023196627J4720H | 7-Jul-23 | 7-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023198627K0730H | 7-Jul-23 | 7-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196627J6380H | 7-Jul-23 | 7-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196626J1030H | 7-Jul-23 | 7-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $414.44 | $360.00 | |
| 00002023205623F0580H | 7-Jul-23 | 7-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196626J3080H | 7-Jul-23 | 7-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $105.00 | |
| 00002023205627F8360H | 7-Jul-23 | 7-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 00002023196627J5040H | 7-Jul-23 | 7-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023196627J5850H | 7-Jul-23 | 7-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023198627K1680H | 7-Jul-23 | 7-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K1740H | 7-Jul-23 | 7-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198626K9290H | 7-Jul-23 | 7-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196625J8800H | 7-Jul-23 | 7-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198627K0600H | 7-Jul-23 | 7-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023198627K0560H | 7-Jul-23 | 7-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023198627K1830H | 7-Jul-23 | 7-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023198626K9340H | 7-Jul-23 | 7-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023196624J6820H | 7-Jul-23 | 7-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $458.76 | $360.00 | |
| 00002023196624J8250H | 7-Jul-23 | 7-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023196627J3160H | 8-Jul-23 | 8-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023196626J2330H | 8-Jul-23 | 8-Jul-23 | ! | 0158 | $4,000.00 | $1,099.99 | $399.41 | $440.00 | |
| 00002023198627K0760H | 8-Jul-23 | 8-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J7020H | 8-Jul-23 | 8-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $0.00 | |
| 00002023205623F1130H | 8-Jul-23 | 8-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J4540H | 8-Jul-23 | 8-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198626K9730H | 8-Jul-23 | 8-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196626J1620H | 8-Jul-23 | 8-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202320362T36560H | 8-Jul-23 | 8-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023196625J8980H | 8-Jul-23 | 8-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K1650H | 8-Jul-23 | 8-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198626K9760H | 8-Jul-23 | 8-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J4570H | 8-Jul-23 | 8-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196624J7460H | 8-Jul-23 | 8-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023196627J4720H | 8-Jul-23 | 8-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023196627J6380H | 8-Jul-23 | 8-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196626J1030H | 8-Jul-23 | 8-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $105.00 | |
| 00002023196626J3080H | 8-Jul-23 | 8-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023198626K9500H | 8-Jul-23 | 8-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J5850H | 8-Jul-23 | 8-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023196627J3940H | 8-Jul-23 | 8-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 00002023198627K0600H | 8-Jul-23 | 8-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023198627K0560H | 8-Jul-23 | 8-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023196624J6820H | 8-Jul-23 | 8-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $96.41 | |
| 00002023196624J8250H | 8-Jul-23 | 8-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023196627J3160H | 9-Jul-23 | 9-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023196626J2330H | 9-Jul-23 | 9-Jul-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $440.00 | |
| 00002023198627K0760H | 9-Jul-23 | 9-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J7020H | 9-Jul-23 | 9-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023205623F1130H | 9-Jul-23 | 9-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J4540H | 9-Jul-23 | 9-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198626K9730H | 9-Jul-23 | 9-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196626J1620H | 9-Jul-23 | 9-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202320362T36560H | 9-Jul-23 | 9-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023196625J8980H | 9-Jul-23 | 9-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198627K1650H | 9-Jul-23 | 9-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023198626K9760H | 9-Jul-23 | 9-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196627J4570H | 9-Jul-23 | 9-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196624J7460H | 9-Jul-23 | 9-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023196627J4720H | 9-Jul-23 | 9-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023196627J6380H | 9-Jul-23 | 9-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023196626J1030H | 9-Jul-23 | 9-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023196626J3080H | 9-Jul-23 | 9-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023198626K9500H | 9-Jul-23 | 9-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202320362T31930H | 9-Jul-23 | 9-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023196627J3940H | 9-Jul-23 | 9-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $450.65 | $330.00 | |
| 00002023198626K9630H | 9-Jul-23 | 9-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023198627K0600H | 9-Jul-23 | 9-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023198627K0560H | 9-Jul-23 | 9-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $450.00 | $0.00 | |
| 00002023196624J6820H | 9-Jul-23 | 9-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023196624J8250H | 9-Jul-23 | 9-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205628D2200H | 10-Jul-23 | 10-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $763.37 | $0.00 | |
| 00002023205627F8390H | 10-Jul-23 | 10-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E2640H | 10-Jul-23 | 10-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 00002023205628F0390H | 10-Jul-23 | 10-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205626E9500H | 10-Jul-23 | 10-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023212628031P0H | 10-Jul-23 | 10-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205622F8700H | 10-Jul-23 | 10-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F3890H | 10-Jul-23 | 10-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205622F8880H | 10-Jul-23 | 10-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205626E8590H | 10-Jul-23 | 10-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205626E8840H | 10-Jul-23 | 10-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205623F1010H | 10-Jul-23 | 10-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E0490H | 10-Jul-23 | 10-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205622F8760H | 10-Jul-23 | 10-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205628F0630H | 10-Jul-23 | 10-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205626E9540H | 10-Jul-23 | 10-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205623F0810H | 10-Jul-23 | 10-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002023205623F3880H | 10-Jul-23 | 10-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205627D8940H | 10-Jul-23 | 10-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205627E1190H | 10-Jul-23 | 10-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023212627517S0H | 10-Jul-23 | 10-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F0300H | 10-Jul-23 | 10-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E2230H | 10-Jul-23 | 10-Jul-23 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 00002023205623F0460H | 10-Jul-23 | 10-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E1320H | 10-Jul-23 | 10-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205623F3510H | 10-Jul-23 | 10-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $46.11 | $535.00 | |
| 00002023205627F9170H | 10-Jul-23 | 10-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 00002023205623F0970H | 10-Jul-23 | 10-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205628D2130H | 10-Jul-23 | 10-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205627F8680H | 10-Jul-23 | 10-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627F9290H | 10-Jul-23 | 10-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205626E9890H | 10-Jul-23 | 10-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E0500H | 10-Jul-23 | 10-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205623F3410H | 10-Jul-23 | 10-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205626E9770H | 10-Jul-23 | 10-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F2960H | 10-Jul-23 | 10-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023210626673Z40H | 10-Jul-23 | 10-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205628F0500H | 10-Jul-23 | 10-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F0480H | 10-Jul-23 | 10-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E1220H | 10-Jul-23 | 10-Jul-23 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 00002023205627E0380H | 10-Jul-23 | 10-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205628D2200H | 11-Jul-23 | 11-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205627F8390H | 11-Jul-23 | 11-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E2640H | 11-Jul-23 | 11-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 00002023205628F0390H | 11-Jul-23 | 11-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205626E9500H | 11-Jul-23 | 11-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023212628031P0H | 11-Jul-23 | 11-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205622F8700H | 11-Jul-23 | 11-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F3890H | 11-Jul-23 | 11-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205622F8880H | 11-Jul-23 | 11-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205626E8600H | 11-Jul-23 | 11-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205626E8840H | 11-Jul-23 | 11-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023212627432S0H | 11-Jul-23 | 11-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E0490H | 11-Jul-23 | 11-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $630.56 | $0.00 | |
| 00002023205622F8760H | 11-Jul-23 | 11-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205628F0630H | 11-Jul-23 | 11-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205626E9540H | 11-Jul-23 | 11-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205623F0810H | 11-Jul-23 | 11-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002023205623F3880H | 11-Jul-23 | 11-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205627D8940H | 11-Jul-23 | 11-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205627E1190H | 11-Jul-23 | 11-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023212627517S0H | 11-Jul-23 | 11-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F0300H | 11-Jul-23 | 11-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E2230H | 11-Jul-23 | 11-Jul-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002023205623F0460H | 11-Jul-23 | 11-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E1320H | 11-Jul-23 | 11-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023205623F3510H | 11-Jul-23 | 11-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $360.00 | |
| 00002023205627F9170H | 11-Jul-23 | 11-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 00002023205623F0970H | 11-Jul-23 | 11-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205628D2130H | 11-Jul-23 | 11-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205627F8680H | 11-Jul-23 | 11-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023212627998T0H | 11-Jul-23 | 11-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205626E9890H | 11-Jul-23 | 11-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E0500H | 11-Jul-23 | 11-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205623F3410H | 11-Jul-23 | 11-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205626E9770H | 11-Jul-23 | 11-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F2960H | 11-Jul-23 | 11-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023210626732Z40H | 11-Jul-23 | 11-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205628F0500H | 11-Jul-23 | 11-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023212627253S0H | 11-Jul-23 | 11-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E0570H | 11-Jul-23 | 11-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002023205627E1220H | 11-Jul-23 | 11-Jul-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002023205627E0380H | 11-Jul-23 | 11-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205628D2200H | 12-Jul-23 | 12-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205627F8390H | 12-Jul-23 | 12-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E2640H | 12-Jul-23 | 12-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 00002023205628F0390H | 12-Jul-23 | 12-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205626E9500H | 12-Jul-23 | 12-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023212628031P0H | 12-Jul-23 | 12-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205622F8700H | 12-Jul-23 | 12-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F3890H | 12-Jul-23 | 12-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205622F8880H | 12-Jul-23 | 12-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205626E8600H | 12-Jul-23 | 12-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205626E8840H | 12-Jul-23 | 12-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205627E1140H | 12-Jul-23 | 12-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $641.44 | |
| 00002023205627E2480H | 12-Jul-23 | 12-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002023212627432S0H | 12-Jul-23 | 12-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E0490H | 12-Jul-23 | 12-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205622F8760H | 12-Jul-23 | 12-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205628F0630H | 12-Jul-23 | 12-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205626E9440H | 12-Jul-23 | 12-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F3880H | 12-Jul-23 | 12-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205626E9630H | 12-Jul-23 | 12-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205627E1190H | 12-Jul-23 | 12-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023212627517S0H | 12-Jul-23 | 12-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F0300H | 12-Jul-23 | 12-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E2230H | 12-Jul-23 | 12-Jul-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002023205623F0460H | 12-Jul-23 | 12-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E1320H | 12-Jul-23 | 12-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205623F3510H | 12-Jul-23 | 12-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $59.35 | |
| 00002023205627F9170H | 12-Jul-23 | 12-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 00002023205623F0970H | 12-Jul-23 | 12-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205628D2130H | 12-Jul-23 | 12-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023212623308T0H | 12-Jul-23 | 12-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023212627998T0H | 12-Jul-23 | 12-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205626E9890H | 12-Jul-23 | 12-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E0500H | 12-Jul-23 | 12-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205623F3410H | 12-Jul-23 | 12-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205626E9770H | 12-Jul-23 | 12-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023212627632S0H | 12-Jul-23 | 12-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023210626732Z40H | 12-Jul-23 | 12-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205628F0500H | 12-Jul-23 | 12-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023212627253S0H | 12-Jul-23 | 12-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E0570H | 12-Jul-23 | 12-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002023205627E1220H | 12-Jul-23 | 12-Jul-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002023205627E0380H | 12-Jul-23 | 12-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205628D2200H | 13-Jul-23 | 13-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023212628248T0H | 13-Jul-23 | 13-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E2640H | 13-Jul-23 | 13-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $31.62 | |
| 00002023205628F0390H | 13-Jul-23 | 13-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205626E9500H | 13-Jul-23 | 13-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023212628031P0H | 13-Jul-23 | 13-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205622F8700H | 13-Jul-23 | 13-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F3890H | 13-Jul-23 | 13-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205622F8880H | 13-Jul-23 | 13-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023205626E8600H | 13-Jul-23 | 13-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205626E8840H | 13-Jul-23 | 13-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205627E1140H | 13-Jul-23 | 13-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $319.63 | $440.00 | |
| 00002023205627E2480H | 13-Jul-23 | 13-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023212627432S0H | 13-Jul-23 | 13-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E0490H | 13-Jul-23 | 13-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205622F8760H | 13-Jul-23 | 13-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205628F0630H | 13-Jul-23 | 13-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205626E9440H | 13-Jul-23 | 13-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F3880H | 13-Jul-23 | 13-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205626E9630H | 13-Jul-23 | 13-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205627E1190H | 13-Jul-23 | 13-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023212627517S0H | 13-Jul-23 | 13-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F0300H | 13-Jul-23 | 13-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023220062494D90H | 13-Jul-23 | 13-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205623F0460H | 13-Jul-23 | 13-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E1320H | 13-Jul-23 | 13-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205623F3510H | 13-Jul-23 | 13-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023205627F9170H | 13-Jul-23 | 13-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 00002023205623F0970H | 13-Jul-23 | 13-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205628D2130H | 13-Jul-23 | 13-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023212623308T0H | 13-Jul-23 | 13-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023212627998T0H | 13-Jul-23 | 13-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205626E9890H | 13-Jul-23 | 13-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E0500H | 13-Jul-23 | 13-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205623F3410H | 13-Jul-23 | 13-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205626E9770H | 13-Jul-23 | 13-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023212627632S0H | 13-Jul-23 | 13-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $858.64 | $0.00 | |
| 000002023210626673Z40H | 13-Jul-23 | 13-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205628F0500H | 13-Jul-23 | 13-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023212627253S0H | 13-Jul-23 | 13-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E0570H | 13-Jul-23 | 13-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002023213627218Y0H | 13-Jul-23 | 13-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205627E0380H | 13-Jul-23 | 13-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205628D2200H | 14-Jul-23 | 14-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023212628248T0H | 14-Jul-23 | 14-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E2640H | 14-Jul-23 | 14-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205628F0390H | 14-Jul-23 | 14-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205626E9500H | 14-Jul-23 | 14-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023212628031P0H | 14-Jul-23 | 14-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205622F8700H | 14-Jul-23 | 14-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F3890H | 14-Jul-23 | 14-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205622F8880H | 14-Jul-23 | 14-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205626E8600H | 14-Jul-23 | 14-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205626E8840H | 14-Jul-23 | 14-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205627E1140H | 14-Jul-23 | 14-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 00002023205627E2480H | 14-Jul-23 | 14-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000002023212627432S0H | 14-Jul-23 | 14-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E0490H | 14-Jul-23 | 14-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205622F8760H | 14-Jul-23 | 14-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205628F0630H | 14-Jul-23 | 14-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205623F3650H | 14-Jul-23 | 14-Jul-23 | ! | 0158 | $4,000.00 | $1,100.02 | $990.02 | $110.00 | |
| 00002023205626E9440H | 14-Jul-23 | 14-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F3880H | 14-Jul-23 | 14-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205626E9630H | 14-Jul-23 | 14-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205627E1190H | 14-Jul-23 | 14-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023212627517S0H | 14-Jul-23 | 14-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205623F0300H | 14-Jul-23 | 14-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023220062494D90H | 14-Jul-23 | 14-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205623F0460H | 14-Jul-23 | 14-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E1320H | 14-Jul-23 | 14-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205623F3510H | 14-Jul-23 | 14-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023205627F9170H | 14-Jul-23 | 14-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 00002023205623F0970H | 14-Jul-23 | 14-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205628D2130H | 14-Jul-23 | 14-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023212623308T0H | 14-Jul-23 | 14-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023212627998T0H | 14-Jul-23 | 14-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205626E9890H | 14-Jul-23 | 14-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E0500H | 14-Jul-23 | 14-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023205626E9770H | 14-Jul-23 | 14-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023212627632S0H | 14-Jul-23 | 14-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023321062673Z40H | 14-Jul-23 | 14-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212627253S0H | 14-Jul-23 | 14-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023205627E0570H | 14-Jul-23 | 14-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000002023213627218Y0H | 14-Jul-23 | 14-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205627E0380H | 14-Jul-23 | 14-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205627E2640H | 15-Jul-23 | 15-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205626E9500H | 15-Jul-23 | 15-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023212628031P0H | 15-Jul-23 | 15-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205623F3890H | 15-Jul-23 | 15-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205627E0400H | 15-Jul-23 | 15-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002023205626E8840H | 15-Jul-23 | 15-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205627E1140H | 15-Jul-23 | 15-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 00002023205627E2480H | 15-Jul-23 | 15-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $224.05 | $0.00 | |
| 00002023205627E0490H | 15-Jul-23 | 15-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205622F8760H | 15-Jul-23 | 15-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205628F0630H | 15-Jul-23 | 15-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205623F3650H | 15-Jul-23 | 15-Jul-23 | ! | 0158 | $4,000.00 | $1,099.99 | $990.00 | $109.99 | |
| 00002023205623F3880H | 15-Jul-23 | 15-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205626E9630H | 15-Jul-23 | 15-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205623F0920H | 15-Jul-23 | 15-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023220624940D90H | 15-Jul-23 | 15-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205627E1320H | 15-Jul-23 | 15-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $826.82 | $0.00 | |
| 00002023205623F3510H | 15-Jul-23 | 15-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023205623F0970H | 15-Jul-23 | 15-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205628D2130H | 15-Jul-23 | 15-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205627E0500H | 15-Jul-23 | 15-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $557.85 | $0.00 | |
| 000002023212627632S0H | 15-Jul-23 | 15-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023321062673Z40H | 15-Jul-23 | 15-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205627E0570H | 15-Jul-23 | 15-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $190.10 | $909.90 | |
| 000002023213627218Y0H | 15-Jul-23 | 15-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205623F0590H | 15-Jul-23 | 15-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205627E2640H | 16-Jul-23 | 16-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205626E9500H | 16-Jul-23 | 16-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023212628031P0H | 16-Jul-23 | 16-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205623F3890H | 16-Jul-23 | 16-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205627E0400H | 16-Jul-23 | 16-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002023205626E8840H | 16-Jul-23 | 16-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205627E1140H | 16-Jul-23 | 16-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 00002023205627E2480H | 16-Jul-23 | 16-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 00002023205627E0490H | 16-Jul-23 | 16-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205622F8760H | 16-Jul-23 | 16-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205628F0630H | 16-Jul-23 | 16-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205623F3650H | 16-Jul-23 | 16-Jul-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,075.37 | $24.62 | |
| 00002023205623F3880H | 16-Jul-23 | 16-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205626E9630H | 16-Jul-23 | 16-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205623F2760H | 16-Jul-23 | 16-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002023205623F0920H | 16-Jul-23 | 16-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023220624940D90H | 16-Jul-23 | 16-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205627E1320H | 16-Jul-23 | 16-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205623F3510H | 16-Jul-23 | 16-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023205623F0970H | 16-Jul-23 | 16-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023205628D2130H | 16-Jul-23 | 16-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205627E0500H | 16-Jul-23 | 16-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023212627632S0H | 16-Jul-23 | 16-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023321062673Z40H | 16-Jul-23 | 16-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023205627E0570H | 16-Jul-23 | 16-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 000002023213627218Y0H | 16-Jul-23 | 16-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023205623F0590H | 16-Jul-23 | 16-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023212628297T0H | 17-Jul-23 | 17-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023212623333T0H | 17-Jul-23 | 17-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023212627533S0H | 17-Jul-23 | 17-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023212628239Q0H | 17-Jul-23 | 17-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023212623303T0H | 17-Jul-23 | 17-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023212628245T0H | 17-Jul-23 | 17-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023212628251T0H | 17-Jul-23 | 17-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023212628236Q0H | 17-Jul-23 | 17-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000002023212627589S0H | 17-Jul-23 | 17-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023212627388S0H | 17-Jul-23 | 17-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212628242Q0H | 17-Jul-23 | 17-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023212628111Q0H | 17-Jul-23 | 17-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 00002023212627425S0H | 17-Jul-23 | 17-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628319Q0H | 17-Jul-23 | 17-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212623031T0H | 17-Jul-23 | 17-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212623359T0H | 17-Jul-23 | 17-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212623380T0H | 17-Jul-23 | 17-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212627389S0H | 17-Jul-23 | 17-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628236T0H | 17-Jul-23 | 17-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212627352S0H | 17-Jul-23 | 17-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212623220T0H | 17-Jul-23 | 17-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002023212627410S0H | 17-Jul-23 | 17-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212627657S0H | 17-Jul-23 | 17-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212627987T0H | 17-Jul-23 | 17-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212623501T0H | 17-Jul-23 | 17-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023212628119T0H | 17-Jul-23 | 17-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212623227T0H | 17-Jul-23 | 17-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023212623304T0H | 17-Jul-23 | 17-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $697.51 | $0.00 | |
| 00002023212628250T0H | 17-Jul-23 | 17-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 00002023212627422S0H | 17-Jul-23 | 17-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212628261Q0H | 17-Jul-23 | 17-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023212623275T0H | 17-Jul-23 | 17-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628408T0H | 17-Jul-23 | 17-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212627524S0H | 17-Jul-23 | 17-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628265Q0H | 17-Jul-23 | 17-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212627275S0H | 17-Jul-23 | 17-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212627414S0H | 17-Jul-23 | 17-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212623216T0H | 17-Jul-23 | 17-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023212627313S0H | 17-Jul-23 | 17-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628238Q0H | 17-Jul-23 | 17-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212627286S0H | 17-Jul-23 | 17-Jul-23 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 00002023212623443T0H | 17-Jul-23 | 17-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212628297T0H | 18-Jul-23 | 18-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212623333T0H | 18-Jul-23 | 18-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023212627533S0H | 18-Jul-23 | 18-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212628239Q0H | 18-Jul-23 | 18-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023212623303T0H | 18-Jul-23 | 18-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628245T0H | 18-Jul-23 | 18-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212628251T0H | 18-Jul-23 | 18-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628236Q0H | 18-Jul-23 | 18-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002023212627589S0H | 18-Jul-23 | 18-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212627388S0H | 18-Jul-23 | 18-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212628242Q0H | 18-Jul-23 | 18-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $599.82 | $0.00 | |
| 00002023212628111Q0H | 18-Jul-23 | 18-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $0.00 | |
| 00002023212627425S0H | 18-Jul-23 | 18-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628319Q0H | 18-Jul-23 | 18-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212623031T0H | 18-Jul-23 | 18-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212623359T0H | 18-Jul-23 | 18-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212623380T0H | 18-Jul-23 | 18-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212627389S0H | 18-Jul-23 | 18-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628236T0H | 18-Jul-23 | 18-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212627352S0H | 18-Jul-23 | 18-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212623220T0H | 18-Jul-23 | 18-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002023212627410S0H | 18-Jul-23 | 18-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212627657S0H | 18-Jul-23 | 18-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212627987T0H | 18-Jul-23 | 18-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212623501T0H | 18-Jul-23 | 18-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023212628119T0H | 18-Jul-23 | 18-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212623227T0H | 18-Jul-23 | 18-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202322062488D70H | 18-Jul-23 | 18-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023212628250T0H | 18-Jul-23 | 18-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 00002023212627422S0H | 18-Jul-23 | 18-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212628261Q0H | 18-Jul-23 | 18-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023212623275T0H | 18-Jul-23 | 18-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628408T0H | 18-Jul-23 | 18-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212627524S0H | 18-Jul-23 | 18-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628265Q0H | 18-Jul-23 | 18-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212627275S0H | 18-Jul-23 | 18-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023212627414S0H | 18-Jul-23 | 18-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212623216T0H | 18-Jul-23 | 18-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $808.78 | $0.00 | |
| 00002023212627313S0H | 18-Jul-23 | 18-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628238Q0H | 18-Jul-23 | 18-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212627286S0H | 18-Jul-23 | 18-Jul-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002023212623443T0H | 18-Jul-23 | 18-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212628297T0H | 19-Jul-23 | 19-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212623333T0H | 19-Jul-23 | 19-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023212627533S0H | 19-Jul-23 | 19-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212628239Q0H | 19-Jul-23 | 19-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $566.57 | $0.00 | |
| 00002023212623303T0H | 19-Jul-23 | 19-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628251T0H | 19-Jul-23 | 19-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628236Q0H | 19-Jul-23 | 19-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002023212627589S0H | 19-Jul-23 | 19-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212627388S0H | 19-Jul-23 | 19-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212628242Q0H | 19-Jul-23 | 19-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212628111Q0H | 19-Jul-23 | 19-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $720.92 | $0.00 | |
| 00002023212627425S0H | 19-Jul-23 | 19-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628319Q0H | 19-Jul-23 | 19-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212623031T0H | 19-Jul-23 | 19-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212623380T0H | 19-Jul-23 | 19-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212627389S0H | 19-Jul-23 | 19-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628236T0H | 19-Jul-23 | 19-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212627352S0H | 19-Jul-23 | 19-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212623220T0H | 19-Jul-23 | 19-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002023212627657S0H | 19-Jul-23 | 19-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212627987T0H | 19-Jul-23 | 19-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212623501T0H | 19-Jul-23 | 19-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023212628119T0H | 19-Jul-23 | 19-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212623227T0H | 19-Jul-23 | 19-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202322062488D70H | 19-Jul-23 | 19-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023212628250T0H | 19-Jul-23 | 19-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 00002023212627422S0H | 19-Jul-23 | 19-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212628261Q0H | 19-Jul-23 | 19-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023212623275T0H | 19-Jul-23 | 19-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628408T0H | 19-Jul-23 | 19-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212627524S0H | 19-Jul-23 | 19-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628265Q0H | 19-Jul-23 | 19-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212627414S0H | 19-Jul-23 | 19-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212623216T0H | 19-Jul-23 | 19-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212627313S0H | 19-Jul-23 | 19-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628238Q0H | 19-Jul-23 | 19-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212627286S0H | 19-Jul-23 | 19-Jul-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002023212623443T0H | 19-Jul-23 | 19-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212628297T0H | 20-Jul-23 | 20-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212623333T0H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023212627533S0H | 20-Jul-23 | 20-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212628239Q0H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212623303T0H | 20-Jul-23 | 20-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628251T0H | 20-Jul-23 | 20-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628236Q0H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $219.95 | $880.05 | |
| 00002023212627589S0H | 20-Jul-23 | 20-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212627388S0H | 20-Jul-23 | 20-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212627530S0H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212628242Q0H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212628111Q0H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212627425S0H | 20-Jul-23 | 20-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212628319Q0H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212623031T0H | 20-Jul-23 | 20-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212623380T0H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023212628279T0H | 20-Jul-23 | 20-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212627352S0H | 20-Jul-23 | 20-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023212623220T0H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $510.52 | $589.48 | |
| 00002023212627657S0H | 20-Jul-23 | 20-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212627987T0H | 20-Jul-23 | 20-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212623501T0H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $932.03 | $0.00 | |
| 00002023212628119T0H | 20-Jul-23 | 20-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023212623227T0H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202322062488D70H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020232126282 50T0H | 20-Jul-23 | 20-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 000020232126274 22S0H | 20-Jul-23 | 20-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232126282 61Q0H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $633.94 | $0.00 | |
| 000020232126232 75T0H | 20-Jul-23 | 20-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232126284 08T0H | 20-Jul-23 | 20-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232126275 24S0H | 20-Jul-23 | 20-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232126282 65Q0H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126274 14S0H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126232 16T0H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126273 13S0H | 20-Jul-23 | 20-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232126282 38Q0H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196248 V510H | 20-Jul-23 | 20-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126234 43T0H | 20-Jul-23 | 20-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232126282 97T0H | 21-Jul-23 | 21-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232126233 33T0H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $690.37 | $0.00 | |
| 000020232126275 33S0H | 21-Jul-23 | 21-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232126282 39Q0H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126233 03T0H | 21-Jul-23 | 21-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232126282 51T0H | 21-Jul-23 | 21-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232126282 36Q0H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 000020232126275 89S0H | 21-Jul-23 | 21-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232126273 88S0H | 21-Jul-23 | 21-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232126275 30S0H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126282 42Q0H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126281 11Q0H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126282 60Q0H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $1,100.02 | |
| 000020232126274 25S0H | 21-Jul-23 | 21-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232126283 19Q0H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126230 31T0H | 21-Jul-23 | 21-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232126233 80T0H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126282 79T0H | 21-Jul-23 | 21-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232126273 52S0H | 21-Jul-23 | 21-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232126232 20T0H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 000020232126276 57S0H | 21-Jul-23 | 21-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232126279 87T0H | 21-Jul-23 | 21-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232126235 01T0H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126281 19T0H | 21-Jul-23 | 21-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232206248 8D70H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020232126282 50T0H | 21-Jul-23 | 21-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 000020232126274 22S0H | 21-Jul-23 | 21-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232126232 75T0H | 21-Jul-23 | 21-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232126284 08T0H | 21-Jul-23 | 21-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232126275 24S0H | 21-Jul-23 | 21-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232126282 65Q0H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126274 14S0H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126232 16T0H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126273 13S0H | 21-Jul-23 | 21-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196247 V770H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020232196248 V510H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126272 47S0H | 21-Jul-23 | 21-Jul-23 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $1,100.02 | |
| 000020232126234 43T0H | 21-Jul-23 | 21-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232126233 33T0H | 22-Jul-23 | 22-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126275 33S0H | 22-Jul-23 | 22-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232126282 39Q0H | 22-Jul-23 | 22-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126282 36Q0H | 22-Jul-23 | 22-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 000020232126275 30S0H | 22-Jul-23 | 22-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126282 42Q0H | 22-Jul-23 | 22-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126281 11Q0H | 22-Jul-23 | 22-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126282 60Q0H | 22-Jul-23 | 22-Jul-23 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $1,099.99 | |
| 000020232126283 19Q0H | 22-Jul-23 | 22-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126230 31T0H | 22-Jul-23 | 22-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232126233 80T0H | 22-Jul-23 | 22-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126273 52S0H | 22-Jul-23 | 22-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232126232 20T0H | 22-Jul-23 | 22-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 000020232126235 01T0H | 22-Jul-23 | 22-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232206248 8D70H | 22-Jul-23 | 22-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020232126274 22S0H | 22-Jul-23 | 22-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232126282 65Q0H | 22-Jul-23 | 22-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232126235 03T0H | 22-Jul-23 | 22-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020232212623216T0H | 22-Jul-23 | 22-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196247V770H | 22-Jul-23 | 22-Jul-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020232196248V510H | 22-Jul-23 | 22-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232212627247S0H | 22-Jul-23 | 22-Jul-23 | ! | 0158 | $4,000.00 | $1,099.99 | $511.10 | $588.89 | |
| 000020232212623443T0H | 22-Jul-23 | 22-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232212623333T0H | 23-Jul-23 | 23-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232212627533S0H | 23-Jul-23 | 23-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232212628239Q0H | 23-Jul-23 | 23-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232212628236Q0H | 23-Jul-23 | 23-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 000020232212627530S0H | 23-Jul-23 | 23-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232212628242Q0H | 23-Jul-23 | 23-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232212628111Q0H | 23-Jul-23 | 23-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232212628260Q0H | 23-Jul-23 | 23-Jul-23 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $1,099.99 | |
| 000020232212628319Q0H | 23-Jul-23 | 23-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232212623031T0H | 23-Jul-23 | 23-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232212623380T0H | 23-Jul-23 | 23-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232212627352S0H | 23-Jul-23 | 23-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232212623220T0H | 23-Jul-23 | 23-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $660.00 | $440.00 | |
| 000020232212623501T0H | 23-Jul-23 | 23-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322062488D70H | 23-Jul-23 | 23-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020232212627422S0H | 23-Jul-23 | 23-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232212628265Q0H | 23-Jul-23 | 23-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232212623503T0H | 23-Jul-23 | 23-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232212623216T0H | 23-Jul-23 | 23-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196247V770H | 23-Jul-23 | 23-Jul-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020232196248V510H | 23-Jul-23 | 23-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232212627247S0H | 23-Jul-23 | 23-Jul-23 | ! | 0158 | $4,000.00 | $1,099.99 | $824.99 | $275.00 | |
| 000020232212623443T0H | 23-Jul-23 | 23-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196269W500H | 24-Jul-23 | 24-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196248V660H | 24-Jul-23 | 24-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196247V680H | 24-Jul-23 | 24-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196262U250H | 24-Jul-23 | 24-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196205W170H | 24-Jul-23 | 24-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196205W200H | 24-Jul-23 | 24-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196248V730H | 24-Jul-23 | 24-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 000020232196247V950H | 24-Jul-23 | 24-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196262V040H | 24-Jul-23 | 24-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196248V430H | 24-Jul-23 | 24-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196261V100H | 24-Jul-23 | 24-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196260V910H | 24-Jul-23 | 24-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000020232196203W500H | 24-Jul-23 | 24-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322062254F40H | 24-Jul-23 | 24-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196201W680H | 24-Jul-23 | 24-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196206W070H | 24-Jul-23 | 24-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196206W460H | 24-Jul-23 | 24-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196205W250H | 24-Jul-23 | 24-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196203W270H | 24-Jul-23 | 24-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $661.99 | $438.01 | |
| 000020232196260V840H | 24-Jul-23 | 24-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196266W920H | 24-Jul-23 | 24-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196248V560H | 24-Jul-23 | 24-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196205W360H | 24-Jul-23 | 24-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196206W410H | 24-Jul-23 | 24-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196269W390H | 24-Jul-23 | 24-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 000020232196206W010H | 24-Jul-23 | 24-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196206W560H | 24-Jul-23 | 24-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196266W910H | 24-Jul-23 | 24-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232233626828G0H | 24-Jul-23 | 24-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196259V830H | 24-Jul-23 | 24-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196268W060H | 24-Jul-23 | 24-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196203W510H | 24-Jul-23 | 24-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196201W960H | 24-Jul-23 | 24-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196248V780H | 24-Jul-23 | 24-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $358.68 | $741.32 | |
| 000020232196261V740H | 24-Jul-23 | 24-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,008.70 | $0.00 | |
| 000020232196247V550H | 24-Jul-23 | 24-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000020232196204W210H | 24-Jul-23 | 24-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196269W500H | 25-Jul-23 | 25-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196248V660H | 25-Jul-23 | 25-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196247V680H | 25-Jul-23 | 25-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196268U090H | 25-Jul-23 | 25-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020232196205W170H | 25-Jul-23 | 25-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196205W200H | 25-Jul-23 | 25-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196248V730H | 25-Jul-23 | 25-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $848.92 | $251.08 | |
| 000020232196247V950H | 25-Jul-23 | 25-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196206W140H | 25-Jul-23 | 25-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196262V040H | 25-Jul-23 | 25-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196248V430H | 25-Jul-23 | 25-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196261V100H | 25-Jul-23 | 25-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196260V910H | 25-Jul-23 | 25-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000020232196203W500H | 25-Jul-23 | 25-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322062254F40H | 25-Jul-23 | 25-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196203W680H | 25-Jul-23 | 25-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196206W070H | 25-Jul-23 | 25-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196206W460H | 25-Jul-23 | 25-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196205W250H | 25-Jul-23 | 25-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196203W270H | 25-Jul-23 | 25-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196260V840H | 25-Jul-23 | 25-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196266W920H | 25-Jul-23 | 25-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196248V560H | 25-Jul-23 | 25-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196205W360H | 25-Jul-23 | 25-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196206W410H | 25-Jul-23 | 25-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196269W390H | 25-Jul-23 | 25-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 000020232196206W010H | 25-Jul-23 | 25-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196206W560H | 25-Jul-23 | 25-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196266W910H | 25-Jul-23 | 25-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232233626828G0H | 25-Jul-23 | 25-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196259V830H | 25-Jul-23 | 25-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196268W060H | 25-Jul-23 | 25-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196203W510H | 25-Jul-23 | 25-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196201W960H | 25-Jul-23 | 25-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196248V780H | 25-Jul-23 | 25-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196261V740H | 25-Jul-23 | 25-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196247V550H | 25-Jul-23 | 25-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000020232196204W210H | 25-Jul-23 | 25-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196269W500H | 26-Jul-23 | 26-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196206W600H | 26-Jul-23 | 26-Jul-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232196247V680H | 26-Jul-23 | 26-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z05360H | 26-Jul-23 | 26-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196205W200H | 26-Jul-23 | 26-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196248V730H | 26-Jul-23 | 26-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196247V950H | 26-Jul-23 | 26-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196206W140H | 26-Jul-23 | 26-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196262V040H | 26-Jul-23 | 26-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196248V430H | 26-Jul-23 | 26-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196261V100H | 26-Jul-23 | 26-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196260V910H | 26-Jul-23 | 26-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $218.15 | $881.85 | |
| 000020232196203W500H | 26-Jul-23 | 26-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322062254F40H | 26-Jul-23 | 26-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196203W680H | 26-Jul-23 | 26-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196206W070H | 26-Jul-23 | 26-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196206W460H | 26-Jul-23 | 26-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196205W250H | 26-Jul-23 | 26-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z01970H | 26-Jul-23 | 26-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196260V840H | 26-Jul-23 | 26-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z80880H | 26-Jul-23 | 26-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196248V560H | 26-Jul-23 | 26-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z81100H | 26-Jul-23 | 26-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196206W410H | 26-Jul-23 | 26-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196269W390H | 26-Jul-23 | 26-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 000020232196206W010H | 26-Jul-23 | 26-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196206W560H | 26-Jul-23 | 26-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196266W910H | 26-Jul-23 | 26-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232233626828G0H | 26-Jul-23 | 26-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196259V830H | 26-Jul-23 | 26-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196268W060H | 26-Jul-23 | 26-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196267W730H | 26-Jul-23 | 26-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196201W960H | 26-Jul-23 | 26-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196248V780H | 26-Jul-23 | 26-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196261V740H | 26-Jul-23 | 26-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020232196247V550H | 26-Jul-23 | 26-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000020232196204W210H | 26-Jul-23 | 26-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196269W500H | 27-Jul-23 | 27-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196206W600H | 27-Jul-23 | 27-Jul-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232196247V680H | 27-Jul-23 | 27-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z05360H | 27-Jul-23 | 27-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196205W200H | 27-Jul-23 | 27-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196248V730H | 27-Jul-23 | 27-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y56070H | 27-Jul-23 | 27-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196206W140H | 27-Jul-23 | 27-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196262V040H | 27-Jul-23 | 27-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196248V430H | 27-Jul-23 | 27-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196261V100H | 27-Jul-23 | 27-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196260V910H | 27-Jul-23 | 27-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 000020232196203W500H | 27-Jul-23 | 27-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322062254F40H | 27-Jul-23 | 27-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196262V050H | 27-Jul-23 | 27-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196206W070H | 27-Jul-23 | 27-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196206W460H | 27-Jul-23 | 27-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196205W250H | 27-Jul-23 | 27-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z01970H | 27-Jul-23 | 27-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196260V840H | 27-Jul-23 | 27-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z80880H | 27-Jul-23 | 27-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196248V560H | 27-Jul-23 | 27-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z81100H | 27-Jul-23 | 27-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196206W410H | 27-Jul-23 | 27-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196269W390H | 27-Jul-23 | 27-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 000020232196206W010H | 27-Jul-23 | 27-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196206W560H | 27-Jul-23 | 27-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196266W910H | 27-Jul-23 | 27-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232336268 28G0H | 27-Jul-23 | 27-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196259V830H | 27-Jul-23 | 27-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196268W060H | 27-Jul-23 | 27-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196267W730H | 27-Jul-23 | 27-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196201W960H | 27-Jul-23 | 27-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196248V780H | 27-Jul-23 | 27-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196261V740H | 27-Jul-23 | 27-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196247V550H | 27-Jul-23 | 27-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000020232196204W210H | 27-Jul-23 | 27-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196269W500H | 28-Jul-23 | 28-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196206W600H | 28-Jul-23 | 28-Jul-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202322662Z05360H | 28-Jul-23 | 28-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196205W200H | 28-Jul-23 | 28-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196248V730H | 28-Jul-23 | 28-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y56070H | 28-Jul-23 | 28-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196206W140H | 28-Jul-23 | 28-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196262V040H | 28-Jul-23 | 28-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196248V430H | 28-Jul-23 | 28-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196261V100H | 28-Jul-23 | 28-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196260V910H | 28-Jul-23 | 28-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 000020232196203W500H | 28-Jul-23 | 28-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322062254F40H | 28-Jul-23 | 28-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196262V050H | 28-Jul-23 | 28-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196206W070H | 28-Jul-23 | 28-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196206W460H | 28-Jul-23 | 28-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196205W890H | 28-Jul-23 | 28-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z01970H | 28-Jul-23 | 28-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196260V840H | 28-Jul-23 | 28-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z80880H | 28-Jul-23 | 28-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196248V560H | 28-Jul-23 | 28-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z81100H | 28-Jul-23 | 28-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196206W410H | 28-Jul-23 | 28-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196269W390H | 28-Jul-23 | 28-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $90.00 | |
| 000020232196203W390H | 28-Jul-23 | 28-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196206W560H | 28-Jul-23 | 28-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196266W910H | 28-Jul-23 | 28-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232336268 28G0H | 28-Jul-23 | 28-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196259V830H | 28-Jul-23 | 28-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196268W060H | 28-Jul-23 | 28-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020232196267W730H | 28-Jul-23 | 28-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196201W960H | 28-Jul-23 | 28-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232196248V780H | 28-Jul-23 | 28-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196261V740H | 28-Jul-23 | 28-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196247V550H | 28-Jul-23 | 28-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000020232196204W210H | 28-Jul-23 | 28-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196206W600H | 29-Jul-23 | 29-Jul-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232196248V730H | 29-Jul-23 | 29-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196201W940H | 29-Jul-23 | 29-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196261V100H | 29-Jul-23 | 29-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196260V910H | 29-Jul-23 | 29-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 0000202322062254F40H | 29-Jul-23 | 29-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196262V050H | 29-Jul-23 | 29-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196206W070H | 29-Jul-23 | 29-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196249V070H | 29-Jul-23 | 29-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202322662Z01970H | 29-Jul-23 | 29-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196248V560H | 29-Jul-23 | 29-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196206W410H | 29-Jul-23 | 29-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196259V830H | 29-Jul-23 | 29-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196268W060H | 29-Jul-23 | 29-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196267W730H | 29-Jul-23 | 29-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196248V780H | 29-Jul-23 | 29-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196261V740H | 29-Jul-23 | 29-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196247V550H | 29-Jul-23 | 29-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000020232196204W210H | 29-Jul-23 | 29-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196206W600H | 30-Jul-23 | 30-Jul-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232196248V730H | 30-Jul-23 | 30-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196201W940H | 30-Jul-23 | 30-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196261V100H | 30-Jul-23 | 30-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196260V910H | 30-Jul-23 | 30-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 0000202322062254F40H | 30-Jul-23 | 30-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196262V050H | 30-Jul-23 | 30-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196206W070H | 30-Jul-23 | 30-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196249V070H | 30-Jul-23 | 30-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202322662Z01970H | 30-Jul-23 | 30-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196248V560H | 30-Jul-23 | 30-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196206W410H | 30-Jul-23 | 30-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196259V830H | 30-Jul-23 | 30-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196268W060H | 30-Jul-23 | 30-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196267W730H | 30-Jul-23 | 30-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232196248V780H | 30-Jul-23 | 30-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196261V740H | 30-Jul-23 | 30-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232196247V550H | 30-Jul-23 | 30-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000020232196204W210H | 30-Jul-23 | 30-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z02210H | 31-Jul-23 | 31-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z01530H | 31-Jul-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z00520H | 31-Jul-23 | 31-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z03520H | 31-Jul-23 | 31-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y23220H | 31-Jul-23 | 31-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y58260H | 31-Jul-23 | 31-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y59490H | 31-Jul-23 | 31-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y55230H | 31-Jul-23 | 31-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y21570H | 31-Jul-23 | 31-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y23180H | 31-Jul-23 | 31-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $818.14 | $281.86 | |
| 0000202322662Y59340H | 31-Jul-23 | 31-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y21860H | 31-Jul-23 | 31-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y57090H | 31-Jul-23 | 31-Jul-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202322662Y56800H | 31-Jul-23 | 31-Jul-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202322662Z03260H | 31-Jul-23 | 31-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y62010H | 31-Jul-23 | 31-Jul-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202322662Z04260H | 31-Jul-23 | 31-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z00180H | 31-Jul-23 | 31-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z00100H | 31-Jul-23 | 31-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y55400H | 31-Jul-23 | 31-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z80370H | 31-Jul-23 | 31-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y60630H | 31-Jul-23 | 31-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z80600H | 31-Jul-23 | 31-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y55480H | 31-Jul-23 | 31-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y57650H | 31-Jul-23 | 31-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023227621F2830H | 31-Jul-23 | 31-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y99960H | 31-Jul-23 | 31-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y22090H | 31-Jul-23 | 31-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z02460H | 31-Jul-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y99710H | 31-Jul-23 | 31-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y58060H | 31-Jul-23 | 31-Jul-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y23190H | 31-Jul-23 | 31-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y57360H | 31-Jul-23 | 31-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y22380H | 31-Jul-23 | 31-Jul-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202322662Z02230H | 31-Jul-23 | 31-Jul-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z02210H | 1-Aug-23 | 1-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y21670H | 1-Aug-23 | 1-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202322662Z01530H | 1-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z00520H | 1-Aug-23 | 1-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z03520H | 1-Aug-23 | 1-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y57250H | 1-Aug-23 | 1-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $630.00 | |
| 0000202322662Y23220H | 1-Aug-23 | 1-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y58260H | 1-Aug-23 | 1-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y59490H | 1-Aug-23 | 1-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y55230H | 1-Aug-23 | 1-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y21570H | 1-Aug-23 | 1-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y23180H | 1-Aug-23 | 1-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y59340H | 1-Aug-23 | 1-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y55710H | 1-Aug-23 | 1-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y57090H | 1-Aug-23 | 1-Aug-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202322662Y56800H | 1-Aug-23 | 1-Aug-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202322662Z03260H | 1-Aug-23 | 1-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y62010H | 1-Aug-23 | 1-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202322662Z04260H | 1-Aug-23 | 1-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z00180H | 1-Aug-23 | 1-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z00100H | 1-Aug-23 | 1-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y55400H | 1-Aug-23 | 1-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z80370H | 1-Aug-23 | 1-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y58040H | 1-Aug-23 | 1-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z80600H | 1-Aug-23 | 1-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y55480H | 1-Aug-23 | 1-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y57650H | 1-Aug-23 | 1-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023227621F2830H | 1-Aug-23 | 1-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y99960H | 1-Aug-23 | 1-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y56030H | 1-Aug-23 | 3-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z02460H | 1-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y99710H | 1-Aug-23 | 1-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y58060H | 1-Aug-23 | 1-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y23190H | 1-Aug-23 | 1-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y57360H | 1-Aug-23 | 1-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y22140H | 1-Aug-23 | 1-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202322662Z02230H | 1-Aug-23 | 1-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z02210H | 2-Aug-23 | 2-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y21670H | 2-Aug-23 | 2-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202322662Z01530H | 2-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023233627076G0H | 2-Aug-23 | 2-Aug-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202322662Z00520H | 2-Aug-23 | 2-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z03520H | 2-Aug-23 | 2-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y57250H | 2-Aug-23 | 2-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $487.64 | $480.00 | |
| 0000202322662Y23220H | 2-Aug-23 | 2-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y58260H | 2-Aug-23 | 2-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y59490H | 2-Aug-23 | 2-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y55230H | 2-Aug-23 | 2-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y21570H | 2-Aug-23 | 2-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y23180H | 2-Aug-23 | 2-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y59340H | 2-Aug-23 | 2-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y55710H | 2-Aug-23 | 2-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y57090H | 2-Aug-23 | 2-Aug-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202322662Y56800H | 2-Aug-23 | 2-Aug-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202322662Z03260H | 2-Aug-23 | 2-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y62010H | 2-Aug-23 | 2-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202322662Z04260H | 2-Aug-23 | 2-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z00180H | 2-Aug-23 | 2-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z00100H | 2-Aug-23 | 2-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202322662Y55400H | 2-Aug-23 | 2-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z80370H | 2-Aug-23 | 2-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023227621F3390H | 2-Aug-23 | 2-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $535.00 | |
| 0000202322662Y58040H | 2-Aug-23 | 2-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z80600H | 2-Aug-23 | 2-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y55480H | 2-Aug-23 | 2-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232616229E150H | 2-Aug-23 | 2-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202322662Y59830H | 2-Aug-23 | 2-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202322662Y57650H | 2-Aug-23 | 2-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023227621F2830H | 2-Aug-23 | 2-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z03150H | 2-Aug-23 | 2-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $685.75 | |
| 0000202322662Y99960H | 2-Aug-23 | 2-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z03430H | 2-Aug-23 | 2-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $56.03 | $590.00 | |
| 0000202322662Y56030H | 2-Aug-23 | 3-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z02460H | 2-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y99710H | 2-Aug-23 | 2-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y58060H | 2-Aug-23 | 2-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y23190H | 2-Aug-23 | 2-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y57360H | 2-Aug-23 | 2-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y21830H | 2-Aug-23 | 2-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 0000202322662Y22140H | 2-Aug-23 | 2-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202322662Z02230H | 2-Aug-23 | 2-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z02210H | 3-Aug-23 | 3-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y21670H | 3-Aug-23 | 3-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202322662Z01530H | 3-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023233627076G0H | 3-Aug-23 | 3-Aug-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202322662Z00520H | 3-Aug-23 | 3-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z03520H | 3-Aug-23 | 3-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y57250H | 3-Aug-23 | 3-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $480.00 | |
| 0000202322662Y23220H | 3-Aug-23 | 3-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y58260H | 3-Aug-23 | 3-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y59490H | 3-Aug-23 | 3-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y55230H | 3-Aug-23 | 3-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y21570H | 3-Aug-23 | 3-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y23180H | 3-Aug-23 | 3-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y55710H | 3-Aug-23 | 3-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z00140H | 3-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z04000H | 3-Aug-23 | 3-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z03260H | 3-Aug-23 | 3-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y62010H | 3-Aug-23 | 3-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202322662Z04260H | 3-Aug-23 | 3-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z00180H | 3-Aug-23 | 3-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z00100H | 3-Aug-23 | 3-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023233624127G0H | 3-Aug-23 | 3-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z80370H | 3-Aug-23 | 3-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023227621F3390H | 3-Aug-23 | 3-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $360.00 | |
| 0000202322662Z80600H | 3-Aug-23 | 3-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y55480H | 3-Aug-23 | 3-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232616229E150H | 3-Aug-23 | 3-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202322662Y59830H | 3-Aug-23 | 3-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202322662Y57650H | 3-Aug-23 | 3-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023227621F2830H | 3-Aug-23 | 3-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z03150H | 3-Aug-23 | 3-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $416.05 | $480.00 | |
| 0000202322662Y99960H | 3-Aug-23 | 3-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z03430H | 3-Aug-23 | 3-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 0000202322662Z02460H | 3-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y99710H | 3-Aug-23 | 3-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y58060H | 3-Aug-23 | 3-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y23190H | 3-Aug-23 | 3-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y57360H | 3-Aug-23 | 3-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y21830H | 3-Aug-23 | 3-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $330.00 | |
| 0000202322662Y22140H | 3-Aug-23 | 3-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202322662Z02230H | 3-Aug-23 | 3-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z02210H | 4-Aug-23 | 4-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z05900H | 4-Aug-23 | 4-Aug-23 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $1,200.02 | |
| 0000202322662Y21670H | 4-Aug-23 | 4-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202322662Z01530H | 4-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023233627076G0H | 4-Aug-23 | 4-Aug-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202322662Z03520H | 4-Aug-23 | 4-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202322662Y57250H | 4-Aug-23 | 4-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $480.00 | |
| 0000202322662Y23220H | 4-Aug-23 | 4-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y58260H | 4-Aug-23 | 4-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y59490H | 4-Aug-23 | 4-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y55230H | 4-Aug-23 | 4-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y21570H | 4-Aug-23 | 4-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y23180H | 4-Aug-23 | 4-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y56680H | 4-Aug-23 | 4-Aug-23 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $1,200.02 | |
| 0000202322662Y55710H | 4-Aug-23 | 4-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z00140H | 4-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z04000H | 4-Aug-23 | 4-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z03260H | 4-Aug-23 | 4-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y62010H | 4-Aug-23 | 4-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202322662Z04260H | 4-Aug-23 | 4-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z00180H | 4-Aug-23 | 4-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z00100H | 4-Aug-23 | 4-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233624127G0H | 4-Aug-23 | 4-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z80370H | 4-Aug-23 | 4-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023227621F3390H | 4-Aug-23 | 4-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $450.00 | $95.00 | |
| 0000202322662Y59160H | 4-Aug-23 | 4-Aug-23 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $1,100.02 | |
| 0000202322662Z80600H | 4-Aug-23 | 4-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z00160H | 4-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616229E150H | 4-Aug-23 | 4-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202322662Y59830H | 4-Aug-23 | 4-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202322662Y57650H | 4-Aug-23 | 4-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023227621F2830H | 4-Aug-23 | 4-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Z03150H | 4-Aug-23 | 4-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $480.00 | |
| 0000202322662Z03430H | 4-Aug-23 | 4-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 0000202322662Z02460H | 4-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y99710H | 4-Aug-23 | 4-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020233622547H0H | 4-Aug-23 | 4-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202322662Y23190H | 4-Aug-23 | 4-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y57360H | 4-Aug-23 | 4-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y21830H | 4-Aug-23 | 4-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $300.00 | $155.00 | |
| 0000202322662Y22140H | 4-Aug-23 | 4-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202322662Z02230H | 4-Aug-23 | 4-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z05900H | 5-Aug-23 | 5-Aug-23 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $1,199.99 | |
| 0000202322662Y21670H | 5-Aug-23 | 5-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202322662Z01530H | 5-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020233627076G0H | 5-Aug-23 | 5-Aug-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202322662Y57250H | 5-Aug-23 | 5-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $480.00 | |
| 0000202322662Y23220H | 5-Aug-23 | 5-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y55230H | 5-Aug-23 | 5-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y60660H | 5-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $481.86 | $0.00 | |
| 0000202322662Y23180H | 5-Aug-23 | 5-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y56680H | 5-Aug-23 | 5-Aug-23 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $1,199.99 | |
| 0000202322662Y55710H | 5-Aug-23 | 5-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z00140H | 5-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z04000H | 5-Aug-23 | 5-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023162743Q30H | 5-Aug-23 | 5-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z04260H | 5-Aug-23 | 5-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z00100H | 5-Aug-23 | 5-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023227621F3390H | 5-Aug-23 | 5-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202322662Y59160H | 5-Aug-23 | 5-Aug-23 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $1,099.99 | |
| 0000202322662Y59510H | 5-Aug-23 | 5-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202322662Y56860H | 5-Aug-23 | 5-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z00160H | 5-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020233624132G0H | 5-Aug-23 | 5-Aug-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202322662Y59830H | 5-Aug-23 | 5-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202322662Z03150H | 5-Aug-23 | 5-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $480.00 | |
| 0000202322662Z03430H | 5-Aug-23 | 5-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 0000202322662Z02460H | 5-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y99710H | 5-Aug-23 | 5-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y23190H | 5-Aug-23 | 5-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y57360H | 5-Aug-23 | 5-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y21830H | 5-Aug-23 | 5-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202322662Y22140H | 5-Aug-23 | 5-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202322662Z02230H | 5-Aug-23 | 5-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z05900H | 6-Aug-23 | 6-Aug-23 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $1,199.99 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202322662Y21670H | 6-Aug-23 | 6-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $411.76 | $0.00 | |
| 0000202322662Z01530H | 6-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202323233627076G0H | 6-Aug-23 | 6-Aug-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202322662Y57250H | 6-Aug-23 | 6-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $319.97 | |
| 00002023227629E9770H | 6-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y55230H | 6-Aug-23 | 6-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y60660H | 6-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y23180H | 6-Aug-23 | 6-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y56680H | 6-Aug-23 | 6-Aug-23 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $1,199.99 | |
| 0000202322662Z00140H | 6-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Z04000H | 6-Aug-23 | 6-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202323162743Q30H | 6-Aug-23 | 6-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z04260H | 6-Aug-23 | 6-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z00100H | 6-Aug-23 | 6-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023227621F3390H | 6-Aug-23 | 6-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202322662Y59160H | 6-Aug-23 | 6-Aug-23 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $1,099.99 | |
| 0000202322662Y59510H | 6-Aug-23 | 6-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202322662Y56860H | 6-Aug-23 | 6-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Z00160H | 6-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233624132G0H | 6-Aug-23 | 6-Aug-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202322662Y59830H | 6-Aug-23 | 6-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202322662Z03150H | 6-Aug-23 | 6-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $480.00 | |
| 0000202322662Z03430H | 6-Aug-23 | 6-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 0000202322662Z02460H | 6-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y99710H | 6-Aug-23 | 6-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202322662Y23190H | 6-Aug-23 | 6-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y57360H | 6-Aug-23 | 6-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202322662Y21830H | 6-Aug-23 | 6-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202322662Y22140H | 6-Aug-23 | 6-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 0000202322662Z02230H | 6-Aug-23 | 6-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233622509H0H | 7-Aug-23 | 7-Aug-23 | ! | 0156 | $4,500.00 | $1,200.02 | $1,200.02 | $0.00 | |
| 000002023233624251G0H | 7-Aug-23 | 7-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000002023233622924H0H | 7-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233627076G0H | 7-Aug-23 | 7-Aug-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233622617H0H | 7-Aug-23 | 7-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023233626669G0H | 7-Aug-23 | 7-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000002023233622581H0H | 7-Aug-23 | 9-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $3,500.00 | $0.00 | |
| 000002023233626833G0H | 7-Aug-23 | 7-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023233626698G0H | 7-Aug-23 | 7-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023233622536H0H | 7-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233622709H0H | 7-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233622725H0H | 7-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233627060G0H | 7-Aug-23 | 7-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 000002023233622561H0H | 7-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233626084J0H | 7-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233626218J0H | 7-Aug-23 | 7-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023233624258G0H | 7-Aug-23 | 7-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000002023233622791H0H | 7-Aug-23 | 7-Aug-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202419581001090C | 7-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001090C | 7-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001090C | 7-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233622546H0H | 7-Aug-23 | 7-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023233622986H0H | 7-Aug-23 | 7-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233626866G0H | 7-Aug-23 | 7-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202419681001080C | 7-Aug-23 | 7-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233626206J0H | 7-Aug-23 | 7-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023233626674G0H | 7-Aug-23 | 7-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000002023233622818H0H | 7-Aug-23 | 7-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622747H0H | 7-Aug-23 | 7-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 00002023237626F5940H | 7-Aug-23 | 7-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233626227J0H | 7-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233624132G0H | 7-Aug-23 | 7-Aug-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202326162229E530H | 7-Aug-23 | 7-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233626655G0H | 7-Aug-23 | 7-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233622562H0H | 7-Aug-23 | 7-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237621Z7570H | 7-Aug-23 | 7-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202323233622476H0H | 7-Aug-23 | 7-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023233622972H0H | 7-Aug-23 | 7-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $427.32 | |
| 000002023233622596H0H | 7-Aug-23 | 10-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020232332626205J0H | 7-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232332622591H0H | 7-Aug-23 | 7-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232332626730G0H | 7-Aug-23 | 7-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023233622623H0H | 7-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232332627058G0H | 7-Aug-23 | 7-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232332627032G0H | 7-Aug-23 | 7-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002023233622650H0H | 7-Aug-23 | 7-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023233622509H0H | 8-Aug-23 | 8-Aug-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 00002023237626F6050H | 8-Aug-23 | 8-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023233622924H0H | 8-Aug-23 | 8-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232332627076G0H | 8-Aug-23 | 8-Aug-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023233622617H0H | 8-Aug-23 | 8-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237626F7050H | 8-Aug-23 | 8-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023233622581H0H | 8-Aug-23 | 9-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232332626833G0H | 8-Aug-23 | 8-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232332626698G0H | 8-Aug-23 | 8-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023233622536H0H | 8-Aug-23 | 8-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023233622709H0H | 8-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023233622725H0H | 8-Aug-23 | 8-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232332627060G0H | 8-Aug-23 | 8-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 00002023233622561H0H | 8-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232332626084J0H | 8-Aug-23 | 8-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232332626218J0H | 8-Aug-23 | 8-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232332624258G0H | 8-Aug-23 | 8-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023233622791H0H | 8-Aug-23 | 8-Aug-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023233622546H0H | 8-Aug-23 | 8-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232332626207J0H | 8-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232332626866G0H | 8-Aug-23 | 8-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202419681001080C | 8-Aug-23 | 8-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232332626206J0H | 8-Aug-23 | 8-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232332626674G0H | 8-Aug-23 | 8-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023233622818H0H | 8-Aug-23 | 8-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023233622747H0H | 8-Aug-23 | 8-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $800.85 | $299.15 | |
| 00002023237626F5940H | 8-Aug-23 | 8-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232332626227J0H | 8-Aug-23 | 8-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232332624132G0H | 8-Aug-23 | 8-Aug-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616229E530H | 8-Aug-23 | 8-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232332626655G0H | 8-Aug-23 | 8-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023233622562H0H | 8-Aug-23 | 8-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237621Z7570H | 8-Aug-23 | 8-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023233622476H0H | 8-Aug-23 | 8-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023233622972H0H | 8-Aug-23 | 8-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023233622596H0H | 8-Aug-23 | 10-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232332626205J0H | 8-Aug-23 | 8-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023233622591H0H | 8-Aug-23 | 8-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232332626730G0H | 8-Aug-23 | 8-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023233622623H0H | 8-Aug-23 | 8-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232332627058G0H | 8-Aug-23 | 8-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232332627032G0H | 8-Aug-23 | 8-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002023233622650H0H | 8-Aug-23 | 8-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023233622509H0H | 9-Aug-23 | 9-Aug-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 00002023237626F6050H | 9-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023233622924H0H | 9-Aug-23 | 9-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232332627076G0H | 9-Aug-23 | 9-Aug-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023233622617H0H | 9-Aug-23 | 9-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237626F7050H | 9-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023233622536H0H | 9-Aug-23 | 9-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023233622709H0H | 9-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023233622725H0H | 9-Aug-23 | 9-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232332627060G0H | 9-Aug-23 | 9-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $581.70 | $618.30 | |
| 00002023233622561H0H | 9-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232332626084J0H | 9-Aug-23 | 9-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232332626218J0H | 9-Aug-23 | 9-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237626F7090H | 9-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023233622791H0H | 9-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023233622546H0H | 9-Aug-23 | 9-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232332626207J0H | 9-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232332626866G0H | 9-Aug-23 | 9-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202419681001080C | 9-Aug-23 | 9-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023233626206J0H | 9-Aug-23 | 9-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023255622565G0H | 9-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622818H0H | 9-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622747H0H | 9-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023237626F5940H | 9-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233626227J0H | 9-Aug-23 | 9-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023237626F7070H | 9-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202326162290E530H | 9-Aug-23 | 9-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233626655G0H | 9-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233622562H0H | 9-Aug-23 | 9-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023237621Z7570H | 9-Aug-23 | 9-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023237626F6070H | 9-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $362.16 | |
| 000002023233622972H0H | 9-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023233622596H0H | 9-Aug-23 | 10-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233626205J0H | 9-Aug-23 | 9-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233622591H0H | 9-Aug-23 | 9-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023233626730G0H | 9-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622623H0H | 9-Aug-23 | 9-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233627058G0H | 9-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233627032G0H | 9-Aug-23 | 9-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000002023233622650H0H | 9-Aug-23 | 9-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202323360P94210H | 10-Aug-23 | 10-Aug-23 | ! | 0156 | $4,500.00 | $1,200.02 | $1,200.02 | $0.00 | |
| 000020232386200K480H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,077.99 | $22.01 | |
| 00002023237626F6050H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622924H0H | 10-Aug-23 | 10-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233627076G0H | 10-Aug-23 | 10-Aug-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233624134G0H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $0.00 | |
| 000002023233622617H0H | 10-Aug-23 | 10-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237626F7050H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622536H0H | 10-Aug-23 | 10-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233622709H0H | 10-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233622725H0H | 10-Aug-23 | 10-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023233627060G0H | 10-Aug-23 | 10-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $600.00 | |
| 000002023233622561H0H | 10-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233626084J0H | 10-Aug-23 | 10-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233626218J0H | 10-Aug-23 | 10-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237626F7090H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237620Z2710H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020241958I000520C | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233622546H0H | 10-Aug-23 | 10-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023233626207J0H | 10-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233626866G0H | 10-Aug-23 | 10-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020241968I001080C | 10-Aug-23 | 10-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233626206J0H | 10-Aug-23 | 10-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023255622565G0H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622818H0H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622747H0H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237626F5940H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233622826H0H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 000002023233626227J0H | 10-Aug-23 | 10-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237626F7070H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202326162290E530H | 10-Aug-23 | 10-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233626655G0H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233622562H0H | 10-Aug-23 | 10-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237621Z7570H | 10-Aug-23 | 10-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237626F6070H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023233622972H0H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237620Z2960H | 10-Aug-23 | 10-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023233622658H0H | 10-Aug-23 | 10-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023233622591H0H | 10-Aug-23 | 10-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023233626730G0H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622623H0H | 10-Aug-23 | 10-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233627058G0H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233627032G0H | 10-Aug-23 | 10-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000002023233623022H0H | 10-Aug-23 | 10-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000002023233622650H0H | 10-Aug-23 | 10-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202323360P94210H | 11-Aug-23 | 11-Aug-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 000020232386200K480H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237626F6050H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023233622924H0H | 11-Aug-23 | 11-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233624134G0H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023233622617H0H | 11-Aug-23 | 11-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237626F7050H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622536H0H | 11-Aug-23 | 11-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233622709H0H | 11-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233622725H0H | 11-Aug-23 | 11-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324562P51680H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622561H0H | 11-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023233626084J0H | 11-Aug-23 | 11-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233626218J0H | 11-Aug-23 | 11-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237626F7090H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237620Z2710H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202419581000520C | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202323336225 46H0H | 11-Aug-23 | 11-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023233626207J0H | 11-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233626866G0H | 11-Aug-23 | 11-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202419681001080C | 11-Aug-23 | 11-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023233626206J0H | 11-Aug-23 | 11-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023255622565G0H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622818H0H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622747H0H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237626F5940H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233622826H0H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $317.20 | $330.00 | |
| 00002023233626227J0H | 11-Aug-23 | 11-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237626F7070H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233626655G0H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233622562H0H | 11-Aug-23 | 11-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237621Z7570H | 11-Aug-23 | 11-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237626F6070H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023233622972H0H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237620Z2960H | 11-Aug-23 | 11-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023233622658H0H | 11-Aug-23 | 11-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023233622591H0H | 11-Aug-23 | 11-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023233626730G0H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622623H0H | 11-Aug-23 | 11-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233627058G0H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233627032G0H | 11-Aug-23 | 11-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000002023233623022H0H | 11-Aug-23 | 11-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000002023233622650H0H | 11-Aug-23 | 11-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202323360P94210H | 12-Aug-23 | 12-Aug-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 000002023233627075G0H | 12-Aug-23 | 12-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $0.00 | |
| 0000202323862 00K480H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237626F6050H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622924H0H | 12-Aug-23 | 12-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233624134G0H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237626F7050H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622536H0H | 12-Aug-23 | 12-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233622709H0H | 12-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324562P51680H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622561H0H | 12-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023233626084J0H | 12-Aug-23 | 12-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237626F7090H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237620Z2710H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202419581000520C | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023233626207J0H | 12-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023255622565G0H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622818H0H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622747H0H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237626F5940H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233622826H0H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $165.00 | |
| 00002023233626227J0H | 12-Aug-23 | 12-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237626F7070H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233626655G0H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237626F6070H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023233622972H0H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023233626730G0H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622623H0H | 12-Aug-23 | 12-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233627058G0H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023233627032G0H | 12-Aug-23 | 12-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000002023233623022H0H | 12-Aug-23 | 12-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000002023233622650H0H | 12-Aug-23 | 12-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233627075G0H | 13-Aug-23 | 13-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000002023386200K480H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237626F6050H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622924H0H | 13-Aug-23 | 13-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233624134G0H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237626F7050H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237625Z7370H | 13-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233622709H0H | 13-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324562P51680H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622561H0H | 13-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023233626084J0H | 13-Aug-23 | 13-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237626F7090H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237620Z2710H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020241958100520C | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233626207J0H | 13-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023255622565G0H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622818H0H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622747H0H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237626F5940H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233622826H0H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023233626227J0H | 13-Aug-23 | 13-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237626F7070H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233626655G0H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237626F6070H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023233622972H0H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023233626730G0H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233622623H0H | 13-Aug-23 | 13-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023233627058G0H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023233627032G0H | 13-Aug-23 | 13-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000002023233623022H0H | 13-Aug-23 | 13-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000002023233622650H0H | 13-Aug-23 | 13-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237621Z6580H | 14-Aug-23 | 14-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023237621Z8610H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002023237621Z7450H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237625Z7640H | 14-Aug-23 | 14-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237621Z6520H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237625Z7290H | 14-Aug-23 | 14-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237621Z7500H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237625Z7350H | 14-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237624Z9860H | 14-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324562P51680H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237625Z6890H | 14-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237621Z6930H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237622Z1160H | 14-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237625Z7430H | 14-Aug-23 | 14-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237622W6650H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237620Z2710H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020241958100520C | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237625Z7510H | 14-Aug-23 | 14-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237621Z7400H | 14-Aug-23 | 19-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237621Z8140H | 14-Aug-23 | 14-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237620Z2800H | 14-Aug-23 | 14-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202324462G41090H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237620Z2700H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z8580H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002023237621Z7050H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z7420H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237622W6770H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $32.23 | $505.00 | |
| 0000202324462H84100H | 14-Aug-23 | 23-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237622W6760H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $288.65 | $0.00 | |
| 00002023237622Z1410H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 00002023237625Z7050H | 14-Aug-23 | 14-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237621Z7570H | 14-Aug-23 | 14-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237621Z8440H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237621Z7120H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237620Z2960H | 14-Aug-23 | 14-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023237621Z7020H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023237625Z6490H | 14-Aug-23 | 14-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023237625Z7410H | 14-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023237621Z8090H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023237621Z8470H | 14-Aug-23 | 14-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000002023237625Z7530H | 14-Aug-23 | 14-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023237621Z6580H | 15-Aug-23 | 15-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000002023237621Z8610H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000002023237621Z7450H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023237625Z7640H | 15-Aug-23 | 15-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023237621Z6520H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023237625Z7290H | 15-Aug-23 | 15-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023237621Z7500H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023237625Z7350H | 15-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023237624Z9860H | 15-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023237625Z6890H | 15-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023237622Z1340H | 15-Aug-23 | 15-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000002023237621Z6930H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023237622Z1160H | 15-Aug-23 | 15-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023237625Z7430H | 15-Aug-23 | 15-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023237622W6650H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462G39770H | 15-Aug-23 | 15-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202419581000910C | 15-Aug-23 | 15-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023237621Z7400H | 15-Aug-23 | 19-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023237621Z8140H | 15-Aug-23 | 15-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023237620Z2800H | 15-Aug-23 | 15-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202324462G41090H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023237620Z2700H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023237621Z8580H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000002023237621Z7050H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023237621Z7420H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023237622W6770H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $330.00 | |
| 0000202324462H84100H | 15-Aug-23 | 23-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023237622W6760H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023237622Z1410H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000002023237625Z7050H | 15-Aug-23 | 15-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023237621Z8440H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023237621Z7120H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023237621Z7020H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023237625Z7410H | 15-Aug-23 | 15-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023237621Z8090H | 15-Aug-23 | 15-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023237621Z8010H | 15-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000002023237625Z7530H | 15-Aug-23 | 15-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023237621Z6580H | 16-Aug-23 | 16-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000002023237621Z8610H | 16-Aug-23 | 16-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $477.99 | $622.01 | |
| 000002023237621Z7450H | 16-Aug-23 | 16-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023237625Z7640H | 16-Aug-23 | 16-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023237621Z6520H | 16-Aug-23 | 16-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023237625Z7290H | 16-Aug-23 | 16-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023237621Z7500H | 16-Aug-23 | 16-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023237625Z7350H | 16-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023237624Z9860H | 16-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023237625Z6890H | 16-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023237622Z1340H | 16-Aug-23 | 16-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000002023237621Z6930H | 16-Aug-23 | 16-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023237622Z1160H | 16-Aug-23 | 16-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023237625Z7430H | 16-Aug-23 | 16-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023237622W6650H | 16-Aug-23 | 16-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462G39770H | 16-Aug-23 | 16-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202419581000910C | 16-Aug-23 | 16-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023237621Z7400H | 16-Aug-23 | 19-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023237621Z8140H | 16-Aug-23 | 16-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023237620Z2800H | 16-Aug-23 | 16-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202324462G41090H | 16-Aug-23 | 16-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023237620Z2700H | 16-Aug-23 | 16-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023237621Z8580H | 16-Aug-23 | 16-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 000002023237621Z7050H | 16-Aug-23 | 16-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023237621Z7420H | 16-Aug-23 | 16-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023237622W6770H | 16-Aug-23 | 16-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $65.18 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202324462H84100H | 16-Aug-23 | 23-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237622W6760H | 16-Aug-23 | 16-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237622Z1410H | 16-Aug-23 | 16-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $527.81 | $572.19 | |
| 00002023237625Z7050H | 16-Aug-23 | 16-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237621Z8440H | 16-Aug-23 | 16-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237621Z7120H | 16-Aug-23 | 16-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $806.02 | $0.00 | |
| 00002023237621Z7890H | 16-Aug-23 | 16-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $480.00 | $720.00 | |
| 00002023237625Z7410H | 16-Aug-23 | 16-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237621Z8090H | 16-Aug-23 | 16-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z8010H | 16-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 00002023237625Z7530H | 16-Aug-23 | 16-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237621Z6580H | 17-Aug-23 | 17-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023237621Z8610H | 17-Aug-23 | 17-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 00002023237621Z7450H | 17-Aug-23 | 17-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237625Z7640H | 17-Aug-23 | 17-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237621Z6520H | 17-Aug-23 | 17-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237625Z7290H | 17-Aug-23 | 17-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237621Z7500H | 17-Aug-23 | 17-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237625Z7350H | 17-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237624Z9860H | 17-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237625Z6890H | 17-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237622Z1340H | 17-Aug-23 | 17-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023237621Z6930H | 17-Aug-23 | 17-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237622Z1160H | 17-Aug-23 | 17-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237625Z7430H | 17-Aug-23 | 17-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237622W6650H | 17-Aug-23 | 17-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462G39770H | 17-Aug-23 | 17-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020241958100910C | 17-Aug-23 | 17-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237621Z7400H | 17-Aug-23 | 19-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237621Z8140H | 17-Aug-23 | 17-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237620Z2800H | 17-Aug-23 | 17-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202324462G41090H | 17-Aug-23 | 17-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237620Z2700H | 17-Aug-23 | 17-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z8580H | 17-Aug-23 | 17-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $177.73 | $922.27 | |
| 00002023237621Z7050H | 17-Aug-23 | 17-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z7420H | 17-Aug-23 | 17-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237622W6770H | 17-Aug-23 | 17-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202324462H84100H | 17-Aug-23 | 23-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237622W6760H | 17-Aug-23 | 17-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237622Z1410H | 17-Aug-23 | 17-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 00002023237625Z7050H | 17-Aug-23 | 17-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237621Z8440H | 17-Aug-23 | 17-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237621Z7120H | 17-Aug-23 | 17-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z7890H | 17-Aug-23 | 17-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,046.07 | $153.93 | |
| 00002023237625Z7410H | 17-Aug-23 | 17-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237621Z8090H | 17-Aug-23 | 17-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z8010H | 17-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 00002023237625Z7530H | 17-Aug-23 | 17-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237621Z6580H | 18-Aug-23 | 18-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $746.21 | $0.00 | |
| 00002023237621Z8610H | 18-Aug-23 | 18-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 00002023237621Z7450H | 18-Aug-23 | 18-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237625Z7640H | 18-Aug-23 | 18-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237621Z6520H | 18-Aug-23 | 18-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237625Z7290H | 18-Aug-23 | 18-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237621Z7500H | 18-Aug-23 | 18-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237625Z7350H | 18-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237624Z9860H | 18-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237625Z6890H | 18-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237622Z1340H | 18-Aug-23 | 18-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023237621Z6930H | 18-Aug-23 | 18-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237622Z1160H | 18-Aug-23 | 18-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237625Z7430H | 18-Aug-23 | 18-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237622W6650H | 18-Aug-23 | 18-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462G39770H | 18-Aug-23 | 18-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020241958100910C | 18-Aug-23 | 18-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237621Z7400H | 18-Aug-23 | 19-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237621Z8140H | 18-Aug-23 | 18-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237620Z2800H | 18-Aug-23 | 18-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202324462G41090H | 18-Aug-23 | 18-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202324462H21540H | 18-Aug-23 | 18-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237621Z8580H | 18-Aug-23 | 18-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 00002023237621Z7050H | 18-Aug-23 | 18-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z7420H | 18-Aug-23 | 18-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237622W6770H | 18-Aug-23 | 18-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202324462H84100H | 18-Aug-23 | 23-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237622W6760H | 18-Aug-23 | 18-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237622Z1410H | 18-Aug-23 | 18-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $977.80 | $122.20 | |
| 00002023237625Z7050H | 18-Aug-23 | 18-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023237621Z8440H | 18-Aug-23 | 18-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237621Z7120H | 18-Aug-23 | 18-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z7890H | 18-Aug-23 | 18-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023237625Z7410H | 18-Aug-23 | 18-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237621Z8090H | 18-Aug-23 | 18-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z8010H | 18-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 00002023237625Z7530H | 18-Aug-23 | 18-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237621Z8610H | 19-Aug-23 | 19-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 00002023237621Z7450H | 19-Aug-23 | 19-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z6520H | 19-Aug-23 | 19-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237621Z7500H | 19-Aug-23 | 19-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237625Z7350H | 19-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237624Z9860H | 19-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237625Z6890H | 19-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237622Z1340H | 19-Aug-23 | 19-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023237621Z6930H | 19-Aug-23 | 19-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237622W6650H | 19-Aug-23 | 19-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462G41090H | 19-Aug-23 | 19-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H21540H | 19-Aug-23 | 19-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237621Z8580H | 19-Aug-23 | 19-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 00002023237621Z7050H | 19-Aug-23 | 19-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z7420H | 19-Aug-23 | 19-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237622W6770H | 19-Aug-23 | 19-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202324462H84100H | 19-Aug-23 | 23-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237622W6760H | 19-Aug-23 | 19-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237622Z1410H | 19-Aug-23 | 19-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z8440H | 19-Aug-23 | 19-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237621Z7120H | 19-Aug-23 | 19-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z7890H | 19-Aug-23 | 19-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023237625Z7410H | 19-Aug-23 | 19-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237621Z8090H | 19-Aug-23 | 19-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z8010H | 19-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 00002023237621Z7350H | 19-Aug-23 | 19-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023237625Z7530H | 19-Aug-23 | 19-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237621Z8610H | 20-Aug-23 | 20-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 00002023237621Z7450H | 20-Aug-23 | 20-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z6520H | 20-Aug-23 | 20-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $741.84 | $0.00 | |
| 00002023237621Z7500H | 20-Aug-23 | 20-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237625Z7350H | 20-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237624Z9860H | 20-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237625Z6890H | 20-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237622Z1340H | 20-Aug-23 | 20-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $415.48 | $0.00 | |
| 00002023237621Z6930H | 20-Aug-23 | 20-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237622W6650H | 20-Aug-23 | 20-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462G41090H | 20-Aug-23 | 20-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H21540H | 20-Aug-23 | 20-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237621Z8580H | 20-Aug-23 | 20-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $550.00 | |
| 00002023237621Z7050H | 20-Aug-23 | 20-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z7420H | 20-Aug-23 | 20-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237622W6770H | 20-Aug-23 | 20-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202324462H84100H | 20-Aug-23 | 23-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023237622W6760H | 20-Aug-23 | 20-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023237622Z1410H | 20-Aug-23 | 20-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z8440H | 20-Aug-23 | 20-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237621Z7120H | 20-Aug-23 | 20-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z7890H | 20-Aug-23 | 20-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023237625Z7410H | 20-Aug-23 | 20-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023237621Z8090H | 20-Aug-23 | 20-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023237621Z8010H | 20-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 00002023237621Z7350H | 20-Aug-23 | 20-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020232376252Z7530H | 20-Aug-23 | 20-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H22570H | 21-Aug-23 | 21-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88800H | 21-Aug-23 | 21-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H22870H | 21-Aug-23 | 21-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202324462H19050H | 21-Aug-23 | 21-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202324462G40950H | 21-Aug-23 | 21-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462G39800H | 21-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462G40090H | 21-Aug-23 | 26-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462G40650H | 21-Aug-23 | 21-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202324462H21750H | 21-Aug-23 | 21-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H19080H | 21-Aug-23 | 21-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462E88450H | 21-Aug-23 | 21-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462G40140H | 21-Aug-23 | 21-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023254629175B0H | 21-Aug-23 | 21-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462G41210H | 21-Aug-23 | 21-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H21540H | 21-Aug-23 | 21-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H22240H | 21-Aug-23 | 21-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462G40200H | 21-Aug-23 | 21-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H22030H | 21-Aug-23 | 21-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88660H | 21-Aug-23 | 21-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202419581000610C | 21-Aug-23 | 22-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581000610C | 21-Aug-23 | 22-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H84100H | 21-Aug-23 | 23-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462E88480H | 21-Aug-23 | 21-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462G40400H | 21-Aug-23 | 21-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H19290H | 21-Aug-23 | 21-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H21370H | 21-Aug-23 | 21-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H20740H | 21-Aug-23 | 21-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H21580H | 21-Aug-23 | 21-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202324462H19310H | 21-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462G41020H | 21-Aug-23 | 21-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H19030H | 21-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462G40410H | 21-Aug-23 | 21-Aug-23 | ! | 0156 | $4,500.00 | $1,200.02 | $600.01 | $0.00 | |
| 0000202324462H19340H | 21-Aug-23 | 21-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H22570H | 22-Aug-23 | 22-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88800H | 22-Aug-23 | 22-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H22870H | 22-Aug-23 | 22-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202324462H19050H | 22-Aug-23 | 22-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202324462G40950H | 22-Aug-23 | 22-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462G39800H | 22-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462G40090H | 22-Aug-23 | 26-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232556224226G0H | 22-Aug-23 | 22-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202324462H21750H | 22-Aug-23 | 22-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H19080H | 22-Aug-23 | 22-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462E88450H | 22-Aug-23 | 22-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462G40140H | 22-Aug-23 | 22-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023254629175B0H | 22-Aug-23 | 22-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462G41210H | 22-Aug-23 | 22-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H21540H | 22-Aug-23 | 22-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H83820H | 22-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000990C | 22-Aug-23 | 27-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000990C | 22-Aug-23 | 27-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000990C | 22-Aug-23 | 27-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000990C | 22-Aug-23 | 27-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000990C | 22-Aug-23 | 27-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H19020H | 22-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H22030H | 22-Aug-23 | 22-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88660H | 22-Aug-23 | 22-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H84100H | 22-Aug-23 | 23-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462E88480H | 22-Aug-23 | 22-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H20200H | 22-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H21370H | 22-Aug-23 | 22-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H20740H | 22-Aug-23 | 22-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202325462350B0H | 22-Aug-23 | 22-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H21580H | 22-Aug-23 | 22-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202324462H19310H | 22-Aug-23 | 22-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462G41020H | 22-Aug-23 | 22-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H19030H | 22-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202324462G40410H | 22-Aug-23 | 22-Aug-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 0000202324462H19340H | 22-Aug-23 | 22-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H22570H | 23-Aug-23 | 23-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88800H | 23-Aug-23 | 23-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H22870H | 23-Aug-23 | 23-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202324462H19050H | 23-Aug-23 | 23-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202324462G40950H | 23-Aug-23 | 23-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462G39800H | 23-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462G40090H | 23-Aug-23 | 26-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023255622426G0H | 23-Aug-23 | 23-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,034.33 | $0.00 | |
| 0000202324462H21750H | 23-Aug-23 | 23-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H19080H | 23-Aug-23 | 23-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462E88450H | 23-Aug-23 | 23-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88220H | 23-Aug-23 | 23-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $344.46 | $0.00 | |
| 0000202324462G40140H | 23-Aug-23 | 23-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023254629175B0H | 23-Aug-23 | 23-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462G41210H | 23-Aug-23 | 23-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H21540H | 23-Aug-23 | 23-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H83820H | 23-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H19020H | 23-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H22030H | 23-Aug-23 | 23-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H83380H | 23-Aug-23 | 23-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202324462E88480H | 23-Aug-23 | 23-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H20200H | 23-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H21370H | 23-Aug-23 | 23-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H20740H | 23-Aug-23 | 23-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623503B0H | 23-Aug-23 | 23-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232516201X050H | 23-Aug-23 | 23-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H19310H | 23-Aug-23 | 23-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462G41020H | 23-Aug-23 | 23-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H19030H | 23-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462G40410H | 23-Aug-23 | 23-Aug-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,108.31 | $0.00 | |
| 0000202324462H19340H | 23-Aug-23 | 23-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H22570H | 24-Aug-23 | 24-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88800H | 24-Aug-23 | 24-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H22870H | 24-Aug-23 | 24-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202325462639Z60H | 24-Aug-23 | 24-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H19050H | 24-Aug-23 | 24-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202324462G40950H | 24-Aug-23 | 24-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462G39800H | 24-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462G40090H | 24-Aug-23 | 26-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023255622426G0H | 24-Aug-23 | 24-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H21750H | 24-Aug-23 | 24-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H19080H | 24-Aug-23 | 24-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462E88450H | 24-Aug-23 | 24-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88220H | 24-Aug-23 | 24-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $907.27 | $0.00 | |
| 0000202324462G40140H | 24-Aug-23 | 24-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023254629175B0H | 24-Aug-23 | 24-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462G41210H | 24-Aug-23 | 24-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H83470H | 24-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H83820H | 24-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H19020H | 24-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H22030H | 24-Aug-23 | 24-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H83380H | 24-Aug-23 | 24-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202324462E88480H | 24-Aug-23 | 24-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H20200H | 24-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H21370H | 24-Aug-23 | 24-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H20740H | 24-Aug-23 | 24-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623503B0H | 24-Aug-23 | 24-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232516201X050H | 24-Aug-23 | 24-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H19310H | 24-Aug-23 | 24-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462G41020H | 24-Aug-23 | 24-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H19030H | 24-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202325262723K70H | 24-Aug-23 | 24-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202324462H19480H | 24-Aug-23 | 24-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H22570H | 25-Aug-23 | 25-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88800H | 25-Aug-23 | 25-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H22870H | 25-Aug-23 | 25-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202325462639Z60H | 25-Aug-23 | 25-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202324462H19050H | 25-Aug-23 | 25-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202324462G40950H | 25-Aug-23 | 25-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88340H | 25-Aug-23 | 25-Aug-23 | ! | 0156 | $4,500.00 | $1,200.02 | $1,200.02 | $0.00 | |
| 0000202324462G39800H | 25-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462G40090H | 25-Aug-23 | 26-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232355622426G0H | 25-Aug-23 | 25-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H21750H | 25-Aug-23 | 25-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H19080H | 25-Aug-23 | 25-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462E88450H | 25-Aug-23 | 25-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88220H | 25-Aug-23 | 25-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462G40140H | 25-Aug-23 | 25-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232354629175B0H | 25-Aug-23 | 25-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462G41210H | 25-Aug-23 | 25-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H83470H | 25-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H83820H | 25-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H19020H | 25-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H22030H | 25-Aug-23 | 25-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H83380H | 25-Aug-23 | 25-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202324462E88480H | 25-Aug-23 | 25-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H22250H | 25-Aug-23 | 25-Aug-23 | ! | 0156 | $4,500.00 | $1,200.02 | $400.01 | $800.01 | |
| 0000202324462H20200H | 25-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H21370H | 25-Aug-23 | 25-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462E88680H | 25-Aug-23 | 25-Aug-23 | ! | 0156 | $4,500.00 | $1,200.02 | $1,200.02 | $0.00 | |
| 0000202324462H20740H | 25-Aug-23 | 25-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232354623503B0H | 25-Aug-23 | 25-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232516201X050H | 25-Aug-23 | 25-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H19310H | 25-Aug-23 | 25-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462G41020H | 25-Aug-23 | 25-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H19030H | 25-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202325262723K70H | 25-Aug-23 | 25-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $59.83 | $0.00 | |
| 0000202324462H19480H | 25-Aug-23 | 25-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H22570H | 26-Aug-23 | 26-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88800H | 26-Aug-23 | 26-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202325462639Z60H | 26-Aug-23 | 26-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462G40950H | 26-Aug-23 | 26-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88340H | 26-Aug-23 | 26-Aug-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202324462G39800H | 26-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462G39790H | 26-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232355622426G0H | 26-Aug-23 | 26-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H21750H | 26-Aug-23 | 26-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462E88450H | 26-Aug-23 | 26-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88220H | 26-Aug-23 | 26-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462G41210H | 26-Aug-23 | 26-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H83470H | 26-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H83820H | 26-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H19020H | 26-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H22030H | 26-Aug-23 | 26-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88480H | 26-Aug-23 | 26-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H22250H | 26-Aug-23 | 26-Aug-23 | ! | 0156 | $4,500.00 | $1,199.99 | $884.53 | $315.46 | |
| 0000202324462H20200H | 26-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H21370H | 26-Aug-23 | 26-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462E88680H | 26-Aug-23 | 26-Aug-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202324462H20740H | 26-Aug-23 | 26-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232516201X050H | 26-Aug-23 | 26-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H19310H | 26-Aug-23 | 26-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462G41020H | 26-Aug-23 | 26-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H19030H | 26-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202325262723K70H | 26-Aug-23 | 26-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202324462H22570H | 27-Aug-23 | 27-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88800H | 27-Aug-23 | 27-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202325462639Z60H | 27-Aug-23 | 27-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462G40950H | 27-Aug-23 | 27-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88340H | 27-Aug-23 | 27-Aug-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202324462G39800H | 27-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462G39790H | 27-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232355622426G0H | 27-Aug-23 | 27-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H21750H | 27-Aug-23 | 27-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462E88450H | 27-Aug-23 | 27-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88220H | 27-Aug-23 | 27-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202324462G41210H | 27-Aug-23 | 27-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H83470H | 27-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H83820H | 27-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462H19020H | 27-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H22030H | 27-Aug-23 | 27-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462E88480H | 27-Aug-23 | 27-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H22250H | 27-Aug-23 | 27-Aug-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202324462H20200H | 27-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202324462H21370H | 27-Aug-23 | 27-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462E88680H | 27-Aug-23 | 27-Aug-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202324462H20740H | 27-Aug-23 | 27-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232516201X050H | 27-Aug-23 | 27-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H19310H | 27-Aug-23 | 27-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202324462G41020H | 27-Aug-23 | 27-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202324462H19030H | 27-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254625262723K70H | 27-Aug-23 | 27-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023254623197B0H | 28-Aug-23 | 28-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023254625142A0H | 28-Aug-23 | 1-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254629265B0H | 28-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202325462651Z60H | 28-Aug-23 | 28-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261622 6F340H | 28-Aug-23 | 28-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023254623436B0H | 28-Aug-23 | 28-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254625013A0H | 28-Aug-23 | 28-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023254624728A0H | 28-Aug-23 | 1-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254624952A0H | 28-Aug-23 | 28-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202325462651Z40H | 28-Aug-23 | 28-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623396B0H | 28-Aug-23 | 28-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202325462643Z30H | 28-Aug-23 | 28-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623344B0H | 28-Aug-23 | 28-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023254623454B0H | 28-Aug-23 | 28-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623516B0H | 28-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254623431B0H | 28-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000800C | 28-Aug-23 | 3-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000800C | 28-Aug-23 | 3-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000800C | 28-Aug-23 | 3-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000800C | 28-Aug-23 | 3-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000800C | 28-Aug-23 | 3-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000800C | 28-Aug-23 | 3-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254629178B0H | 28-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254624693A0H | 28-Aug-23 | 28-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623448B0H | 28-Aug-23 | 28-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254624857A0H | 28-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623421B0H | 28-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254623397B0H | 28-Aug-23 | 28-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202325462644Z10H | 28-Aug-23 | 28-Aug-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623167B0H | 28-Aug-23 | 28-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623603B0H | 28-Aug-23 | 28-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623440B0H | 28-Aug-23 | 28-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623400B0H | 28-Aug-23 | 28-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254624732A0H | 28-Aug-23 | 28-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623512B0H | 28-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254623515B0H | 28-Aug-23 | 28-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623197B0H | 29-Aug-23 | 29-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023254625142A0H | 29-Aug-23 | 1-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254629265B0H | 29-Aug-23 | 29-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202325462651Z60H | 29-Aug-23 | 29-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261622 6F340H | 29-Aug-23 | 29-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023254623436B0H | 29-Aug-23 | 29-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254625013A0H | 29-Aug-23 | 29-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023254624728A0H | 29-Aug-23 | 1-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254624952A0H | 29-Aug-23 | 29-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202325462651Z40H | 29-Aug-23 | 29-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623396B0H | 29-Aug-23 | 29-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202325462643Z30H | 29-Aug-23 | 29-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623344B0H | 29-Aug-23 | 29-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023254623454B0H | 29-Aug-23 | 29-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623516B0H | 29-Aug-23 | 29-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254623431B0H | 29-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020232546629178B0H | 29-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254624693A0H | 29-Aug-23 | 29-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623448B0H | 29-Aug-23 | 29-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254624857A0H | 29-Aug-23 | 29-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623421B0H | 29-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254623397B0H | 29-Aug-23 | 29-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546264Z10H | 29-Aug-23 | 29-Aug-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202325662H23330H | 29-Aug-23 | 1-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254623603B0H | 29-Aug-23 | 29-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623440B0H | 29-Aug-23 | 29-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623400B0H | 29-Aug-23 | 29-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623367B0H | 29-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254623512B0H | 29-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254623515B0H | 29-Aug-23 | 29-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623197B0H | 30-Aug-23 | 30-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023254625142A0H | 30-Aug-23 | 1-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616225F880H | 30-Aug-23 | 30-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546265Z160H | 30-Aug-23 | 30-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616226F340H | 30-Aug-23 | 30-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023254623436B0H | 30-Aug-23 | 30-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254625013A0H | 30-Aug-23 | 30-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023254624728A0H | 30-Aug-23 | 1-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254624952A0H | 30-Aug-23 | 30-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546265Z140H | 30-Aug-23 | 30-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623396B0H | 30-Aug-23 | 30-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546264Z30H | 30-Aug-23 | 30-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623344B0H | 30-Aug-23 | 30-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023254623454B0H | 30-Aug-23 | 30-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623516B0H | 30-Aug-23 | 30-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254623431B0H | 30-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254629178B0H | 30-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254624693A0H | 30-Aug-23 | 30-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623448B0H | 30-Aug-23 | 30-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254624857A0H | 30-Aug-23 | 30-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623421B0H | 30-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254629163B0H | 30-Aug-23 | 30-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546264Z10H | 30-Aug-23 | 30-Aug-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202325662H23330H | 30-Aug-23 | 1-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254623603B0H | 30-Aug-23 | 30-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623440B0H | 30-Aug-23 | 30-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623400B0H | 30-Aug-23 | 30-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623367B0H | 30-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254623512B0H | 30-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254623515B0H | 30-Aug-23 | 30-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623197B0H | 31-Aug-23 | 31-Aug-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023254625142A0H | 31-Aug-23 | 1-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616225F880H | 31-Aug-23 | 31-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546265Z160H | 31-Aug-23 | 31-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616226F340H | 31-Aug-23 | 31-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023254625013A0H | 31-Aug-23 | 31-Aug-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023254624728A0H | 31-Aug-23 | 1-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254624952A0H | 31-Aug-23 | 31-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546265Z140H | 31-Aug-23 | 31-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623396B0H | 31-Aug-23 | 31-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546264Z30H | 31-Aug-23 | 31-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623344B0H | 31-Aug-23 | 31-Aug-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023254623454B0H | 31-Aug-23 | 31-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623516B0H | 31-Aug-23 | 31-Aug-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254623431B0H | 31-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254629178B0H | 31-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254623507B0H | 31-Aug-23 | 31-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623448B0H | 31-Aug-23 | 31-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254624857A0H | 31-Aug-23 | 31-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D660H | 31-Aug-23 | 31-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254623421B0H | 31-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254629163B0H | 31-Aug-23 | 31-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546264Z10H | 31-Aug-23 | 31-Aug-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202325662H23330H | 31-Aug-23 | 1-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254623603B0H | 31-Aug-23 | 31-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020232546234 40B0H | 31-Aug-23 | 31-Aug-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546234 00B0H | 31-Aug-23 | 31-Aug-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546233 67B0H | 31-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232546235 12B0H | 31-Aug-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232546235 15B0H | 31-Aug-23 | 31-Aug-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546231 97B0H | 1-Sep-23 | 1-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023254626 51Z60H | 1-Sep-23 | 1-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546291 69B0H | 1-Sep-23 | 3-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023258627C 5630H | 1-Sep-23 | 1-Sep-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020232546247 23A0H | 1-Sep-23 | 1-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232546249 52A0H | 1-Sep-23 | 1-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254626 51Z40H | 1-Sep-23 | 1-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546233 96B0H | 1-Sep-23 | 1-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254626 43Z30H | 1-Sep-23 | 1-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546233 44B0H | 1-Sep-23 | 1-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232546234 54B0H | 1-Sep-23 | 1-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546235 16B0H | 1-Sep-23 | 1-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254626 51Z70H | 1-Sep-23 | 1-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546234 31B0H | 1-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546291 78B0H | 1-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232546235 07B0H | 1-Sep-23 | 1-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546234 48B0H | 1-Sep-23 | 1-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546248 57A0H | 1-Sep-23 | 1-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202326162 70D660H | 1-Sep-23 | 1-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546234 21B0H | 1-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023258627C 5610H | 1-Sep-23 | 1-Sep-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002024195810 00470C | 1-Sep-23 | 3-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024195810 00470C | 1-Sep-23 | 3-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024195810 00470C | 1-Sep-23 | 3-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546236 03B0H | 1-Sep-23 | 1-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546234 40B0H | 1-Sep-23 | 1-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546234 00B0H | 1-Sep-23 | 1-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546233 67B0H | 1-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232546235 12B0H | 1-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232546235 15B0H | 1-Sep-23 | 1-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202326162 27E710H | 2-Sep-23 | 2-Sep-23 | ! | 0158 | $4,000.00 | $1,100.02 | $350.01 | $0.00 | |
| 000020232546231 97B0H | 2-Sep-23 | 2-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202326162 25F870H | 2-Sep-23 | 2-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023254626 51Z60H | 2-Sep-23 | 2-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546291 69B0H | 2-Sep-23 | 3-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023258627C 5630H | 2-Sep-23 | 2-Sep-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023254626 51Z40H | 2-Sep-23 | 2-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546233 96B0H | 2-Sep-23 | 2-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202326162 70D120H | 2-Sep-23 | 2-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546291 65B0H | 2-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232546235 16B0H | 2-Sep-23 | 2-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023254626 51Z70H | 2-Sep-23 | 2-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546234 31B0H | 2-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546291 78B0H | 2-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232546235 07B0H | 2-Sep-23 | 2-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546248 57A0H | 2-Sep-23 | 2-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202326162 70D660H | 2-Sep-23 | 2-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546234 21B0H | 2-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023258627C 5610H | 2-Sep-23 | 2-Sep-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202326162 29E420H | 2-Sep-23 | 2-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020232546234 40B0H | 2-Sep-23 | 2-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546233 67B0H | 2-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232546235 12B0H | 2-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202326162 27E710H | 3-Sep-23 | 3-Sep-23 | ! | 0158 | $4,000.00 | $1,099.99 | $822.41 | $0.00 | |
| 000020232546231 97B0H | 3-Sep-23 | 3-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202326162 25F870H | 3-Sep-23 | 3-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $983.82 | $0.00 | |
| 00002023254626 51Z60H | 3-Sep-23 | 3-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546291 69B0H | 3-Sep-23 | 3-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023258627C 5630H | 3-Sep-23 | 3-Sep-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023254626 51Z40H | 3-Sep-23 | 3-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546233 96B0H | 3-Sep-23 | 3-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202326162 70D120H | 3-Sep-23 | 3-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546291 65B0H | 3-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232546235 16B0H | 3-Sep-23 | 3-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202325462651Z70H | 3-Sep-23 | 3-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546234 31B0H | 3-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546 29178B0H | 3-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202325462 3507B0H | 3-Sep-23 | 3-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232546 24857A0H | 3-Sep-23 | 3-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6270D660H | 3-Sep-23 | 3-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023254 623421B0H | 3-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023258 627C5610H | 3-Sep-23 | 3-Sep-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202326 16229E420H | 3-Sep-23 | 3-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $134.10 | $0.00 | |
| 00002023254 623440B0H | 3-Sep-23 | 3-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202325 4623367B0H | 3-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202325 4623512B0H | 3-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232 6616227E710H | 4-Sep-23 | 4-Sep-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023261 6226F400H | 4-Sep-23 | 4-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023261 6225F730H | 4-Sep-23 | 4-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023261 6259C220H | 4-Sep-23 | 4-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6271D240H | 4-Sep-23 | 4-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023261 6225F740H | 4-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023261 6271D200H | 4-Sep-23 | 4-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023261 6229E630H | 4-Sep-23 | 4-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023261 6229E660H | 4-Sep-23 | 4-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6270D590H | 4-Sep-23 | 4-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6225F580H | 4-Sep-23 | 4-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6270D060H | 4-Sep-23 | 4-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6229E290H | 4-Sep-23 | 4-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023261 6226F450H | 4-Sep-23 | 8-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023261 6225F890H | 4-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023261 6271D170H | 4-Sep-23 | 4-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023261 6226F260H | 4-Sep-23 | 7-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6225F800H | 4-Sep-23 | 7-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023261 6224F000H | 4-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6226F020H | 4-Sep-23 | 4-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6270D700H | 4-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6270D630H | 4-Sep-23 | 4-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6285E590H | 4-Sep-23 | 4-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6259C330H | 4-Sep-23 | 4-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023261 6229E620H | 4-Sep-23 | 4-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023261 6285E320H | 4-Sep-23 | 4-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6283E700H | 4-Sep-23 | 4-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6283E650H | 4-Sep-23 | 4-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6229E710H | 4-Sep-23 | 8-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023261 6285E240H | 4-Sep-23 | 7-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023261 6285E540H | 4-Sep-23 | 4-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6226F400H | 5-Sep-23 | 5-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023261 6284E940H | 5-Sep-23 | 5-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 00002023261 6225F730H | 5-Sep-23 | 5-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023261 6259C220H | 5-Sep-23 | 5-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6271D240H | 5-Sep-23 | 5-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023261 6225F740H | 5-Sep-23 | 5-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023261 6271D200H | 5-Sep-23 | 5-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023261 6229E630H | 5-Sep-23 | 5-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023261 6229E660H | 5-Sep-23 | 5-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6270D720H | 5-Sep-23 | 5-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $900.00 | $300.00 | |
| 00002023261 6229E780H | 5-Sep-23 | 5-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6270D590H | 5-Sep-23 | 5-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6225F580H | 5-Sep-23 | 5-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6270D060H | 5-Sep-23 | 5-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6285E100H | 5-Sep-23 | 5-Sep-23 | ! | 0156 | $4,500.00 | $1,200.02 | $1,200.02 | $0.00 | |
| 00002023261 6229E290H | 5-Sep-23 | 5-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023261 6226F450H | 5-Sep-23 | 8-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023261 6225F890H | 5-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023261 6271D170H | 5-Sep-23 | 5-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023261 6226F260H | 5-Sep-23 | 7-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6225F800H | 5-Sep-23 | 7-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023261 6224F000H | 5-Sep-23 | 5-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6226F020H | 5-Sep-23 | 5-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6270D700H | 5-Sep-23 | 5-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6270D630H | 5-Sep-23 | 5-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023261 6285E590H | 5-Sep-23 | 5-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020232616259C330H | 5-Sep-23 | 5-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232616229E620H | 5-Sep-23 | 5-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232616285E320H | 5-Sep-23 | 5-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616283E700H | 5-Sep-23 | 5-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616283E650H | 5-Sep-23 | 5-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616229E710H | 5-Sep-23 | 8-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616285E240H | 5-Sep-23 | 7-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616285E540H | 5-Sep-23 | 5-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616221G530H | 6-Sep-23 | 6-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616270D650H | 6-Sep-23 | 6-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $152.58 | |
| 000020232616284E940H | 6-Sep-23 | 6-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $318.76 | $330.00 | |
| 000020232616225F730H | 6-Sep-23 | 6-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020232616259C220H | 6-Sep-23 | 6-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616271D240H | 6-Sep-23 | 6-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020232616225F740H | 6-Sep-23 | 6-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616271D200H | 6-Sep-23 | 6-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232616229E630H | 6-Sep-23 | 6-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232616229E660H | 6-Sep-23 | 6-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D720H | 6-Sep-23 | 6-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $900.00 | $300.00 | |
| 000020232616229E780H | 6-Sep-23 | 6-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D590H | 6-Sep-23 | 6-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616225F580H | 6-Sep-23 | 6-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D060H | 6-Sep-23 | 6-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616285E100H | 6-Sep-23 | 6-Sep-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 000020232616229E290H | 6-Sep-23 | 6-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232616226F450H | 6-Sep-23 | 8-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616225F890H | 6-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616271D170H | 6-Sep-23 | 6-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020232616226F260H | 6-Sep-23 | 7-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616225F800H | 6-Sep-23 | 7-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616224F000H | 6-Sep-23 | 6-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616226F020H | 6-Sep-23 | 6-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D700H | 6-Sep-23 | 6-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D630H | 6-Sep-23 | 6-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616285E590H | 6-Sep-23 | 6-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232616259C330H | 6-Sep-23 | 6-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232616229E620H | 6-Sep-23 | 6-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232616285E320H | 6-Sep-23 | 6-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616283E700H | 6-Sep-23 | 6-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616259C200H | 6-Sep-23 | 6-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020232616283E650H | 6-Sep-23 | 6-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616285E290H | 6-Sep-23 | 6-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616229E710H | 6-Sep-23 | 8-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616285E240H | 6-Sep-23 | 7-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616285E540H | 6-Sep-23 | 6-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616221G530H | 7-Sep-23 | 7-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616270D650H | 7-Sep-23 | 7-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020232616284E940H | 7-Sep-23 | 7-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $161.55 | |
| 000020232616225F730H | 7-Sep-23 | 7-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $383.82 | $0.00 | |
| 000020232616259C220H | 7-Sep-23 | 7-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616271D240H | 7-Sep-23 | 7-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020232616271D200H | 7-Sep-23 | 7-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232616229E630H | 7-Sep-23 | 7-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232616229E660H | 7-Sep-23 | 7-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D720H | 7-Sep-23 | 7-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $900.00 | $300.00 | |
| 000020232616229E780H | 7-Sep-23 | 7-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D590H | 7-Sep-23 | 7-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616221G520H | 7-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D060H | 7-Sep-23 | 7-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616285E100H | 7-Sep-23 | 7-Sep-23 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 000020232616229E290H | 7-Sep-23 | 7-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232616226F450H | 7-Sep-23 | 8-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616225F890H | 7-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616271D170H | 7-Sep-23 | 7-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020232616229E440H | 7-Sep-23 | 7-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $34.20 | |
| 00002023265629990Y0H | 7-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265628793X0H | 7-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023265624884X0H | 7-Sep-23 | 7-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $0.00 | |
| 000020232616224F000H | 7-Sep-23 | 7-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020232616226F020H | 7-Sep-23 | 7-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D700H | 7-Sep-23 | 7-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D630H | 7-Sep-23 | 7-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616285E590H | 7-Sep-23 | 7-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616259C330H | 7-Sep-23 | 7-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232616229E620H | 7-Sep-23 | 7-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232616285E320H | 7-Sep-23 | 7-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616283E700H | 7-Sep-23 | 7-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616259C200H | 7-Sep-23 | 7-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020232616283E650H | 7-Sep-23 | 7-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616285E290H | 7-Sep-23 | 7-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616229E710H | 7-Sep-23 | 8-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616283E670H | 7-Sep-23 | 7-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616285E540H | 7-Sep-23 | 7-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616221G530H | 8-Sep-23 | 8-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616270D650H | 8-Sep-23 | 8-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020232616284E940H | 8-Sep-23 | 8-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020232616225F730H | 8-Sep-23 | 8-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020232616259C220H | 8-Sep-23 | 8-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616271D240H | 8-Sep-23 | 8-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $489.66 | $0.00 | |
| 0000202326562859 9X0H | 8-Sep-23 | 8-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616271D200H | 8-Sep-23 | 8-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232616229E630H | 8-Sep-23 | 8-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232616229E660H | 8-Sep-23 | 8-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D720H | 8-Sep-23 | 8-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $900.00 | $300.00 | |
| 000020232616229E780H | 8-Sep-23 | 8-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D590H | 8-Sep-23 | 8-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616221G520H | 8-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D060H | 8-Sep-23 | 8-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202326562 1214N0H | 8-Sep-23 | 8-Sep-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 000020232616229E290H | 8-Sep-23 | 8-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232616225F890H | 8-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616271D170H | 8-Sep-23 | 8-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $390.64 | $0.00 | |
| 000020232616229E440H | 8-Sep-23 | 8-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023265629990Y0H | 8-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265628793X0H | 8-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023265624884X0H | 8-Sep-23 | 8-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020232616224F000H | 8-Sep-23 | 8-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275623632E0H | 8-Sep-23 | 8-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D700H | 8-Sep-23 | 8-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D630H | 8-Sep-23 | 8-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616285E590H | 8-Sep-23 | 8-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616259C330H | 8-Sep-23 | 8-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232616229E620H | 8-Sep-23 | 8-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232616285E320H | 8-Sep-23 | 8-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616225F530H | 8-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616259C200H | 8-Sep-23 | 8-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020232616283E650H | 8-Sep-23 | 8-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616285E290H | 8-Sep-23 | 8-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616283E670H | 8-Sep-23 | 8-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616285E540H | 8-Sep-23 | 8-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616221G530H | 9-Sep-23 | 9-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616270D650H | 9-Sep-23 | 9-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020232616284E940H | 9-Sep-23 | 9-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020232616225F730H | 9-Sep-23 | 9-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020232616229E680H | 9-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $43.32 | |
| 000020232616270D610H | 9-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 00002023265628599X0H | 9-Sep-23 | 9-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616271D200H | 9-Sep-23 | 9-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202326862N38220H | 9-Sep-23 | 9-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $151.70 | $948.30 | |
| 000020232616229E780H | 9-Sep-23 | 9-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D590H | 9-Sep-23 | 9-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616221G520H | 9-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616225F250H | 9-Sep-23 | 9-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $235.87 | $0.00 | |
| 000020232616270D060H | 9-Sep-23 | 9-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202326562 1214N0H | 9-Sep-23 | 9-Sep-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020232616225F890H | 9-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616229E550H | 9-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020232616229E440H | 9-Sep-23 | 9-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020232656299 0Y0H | 9-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232656287 93X0H | 9-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232656248 84X0H | 9-Sep-23 | 9-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020232616224F000H | 9-Sep-23 | 9-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D700H | 9-Sep-23 | 9-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D630H | 9-Sep-23 | 9-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616285E590H | 9-Sep-23 | 9-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616259C330H | 9-Sep-23 | 9-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232616229E620H | 9-Sep-23 | 9-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232616225F530H | 9-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616259C200H | 9-Sep-23 | 9-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020232616285E290H | 9-Sep-23 | 9-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616221G530H | 10-Sep-23 | 10-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616270D650H | 10-Sep-23 | 10-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020232616284E940H | 10-Sep-23 | 10-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020232616225F730H | 10-Sep-23 | 10-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020232616229E680H | 10-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020232616270D610H | 10-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000020232656285 99X0H | 10-Sep-23 | 10-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202326862N38220H | 10-Sep-23 | 10-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000020232616229E780H | 10-Sep-23 | 10-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D590H | 10-Sep-23 | 10-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616221G520H | 10-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616225F250H | 10-Sep-23 | 10-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020232616270D060H | 10-Sep-23 | 10-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265621214N0H | 10-Sep-23 | 10-Sep-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020232616225F890H | 10-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616229E550H | 10-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $322.85 | $0.00 | |
| 000020232616229E440H | 10-Sep-23 | 10-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020232656299 0Y0H | 10-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232656287 93X0H | 10-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232656248 84X0H | 10-Sep-23 | 10-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020232616224F000H | 10-Sep-23 | 10-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D700H | 10-Sep-23 | 10-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616270D630H | 10-Sep-23 | 10-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616285E590H | 10-Sep-23 | 10-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232616259C330H | 10-Sep-23 | 10-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232616229E620H | 10-Sep-23 | 10-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232616225F530H | 10-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232616259C200H | 10-Sep-23 | 10-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020232616285E290H | 10-Sep-23 | 10-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232766296 38K0H | 11-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023265620271W0H | 11-Sep-23 | 11-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020232656216 00Y0H | 11-Sep-23 | 11-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020232656288 16X0H | 11-Sep-23 | 11-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232866277 99S0H | 11-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $65.34 | $150.00 | |
| 000020232656246 09X0H | 11-Sep-23 | 15-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 00002023272627Z1120H | 11-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4390H | 11-Sep-23 | 11-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232656245 94X0H | 11-Sep-23 | 11-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232656246 88X0H | 11-Sep-23 | 11-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000020232656288 92X0H | 11-Sep-23 | 11-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4400H | 11-Sep-23 | 15-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023271628H4640H | 11-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232656287 94X0H | 11-Sep-23 | 11-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265620431W0H | 11-Sep-23 | 11-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232656246 24X0H | 11-Sep-23 | 11-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232656247 59X0H | 11-Sep-23 | 11-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020232656286 68X0H | 11-Sep-23 | 11-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265620023Z0H | 11-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232756245 80B0H | 11-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020232656286 52X0H | 11-Sep-23 | 11-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 00002023272628S6920H | 11-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4310H | 11-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232656246 20X0H | 11-Sep-23 | 11-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023265620102Z0H | 11-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232756236 23E0H | 11-Sep-23 | 11-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232656248 74X0H | 11-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232656246 29X0H | 11-Sep-23 | 11-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023265621567Y0H | 11-Sep-23 | 11-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023265620416W0H | 11-Sep-23 | 11-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023265624687X0H | 11-Sep-23 | 11-Sep-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002023265621779Y0H | 11-Sep-23 | 11-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002202327362282K40H | 11-Sep-23 | 11-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265624834X0H | 11-Sep-23 | 11-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023272628S5730H | 11-Sep-23 | 11-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000730C | 11-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000730C | 11-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000730C | 11-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000730C | 11-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000730C | 11-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419681000730C | 11-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4360H | 11-Sep-23 | 11-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202326562120Y0H | 11-Sep-23 | 11-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4250H | 11-Sep-23 | 11-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265624889X0H | 11-Sep-23 | 11-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023265628611X0H | 11-Sep-23 | 11-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023276629638K0H | 12-Sep-23 | 12-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023265620271W0H | 12-Sep-23 | 12-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023265621600Y0H | 12-Sep-23 | 12-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023265628816X0H | 12-Sep-23 | 12-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023286627799S0H | 12-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 00002023265624609X0H | 12-Sep-23 | 15-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 00002023272627Z1120H | 12-Sep-23 | 12-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4390H | 12-Sep-23 | 12-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023265624594X0H | 12-Sep-23 | 12-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265624688X0H | 12-Sep-23 | 12-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002023272628S5680H | 12-Sep-23 | 12-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4400H | 12-Sep-23 | 15-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023271628H4640H | 12-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265628794X0H | 12-Sep-23 | 12-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265620431W0H | 12-Sep-23 | 12-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265624624X0H | 12-Sep-23 | 12-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023265624759X0H | 12-Sep-23 | 12-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023265628668X0H | 12-Sep-23 | 12-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265620023Z0H | 12-Sep-23 | 12-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202327562458080H | 12-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023265628652X0H | 12-Sep-23 | 12-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 00002023272628S6920H | 12-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4310H | 12-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023265624620X0H | 12-Sep-23 | 12-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023265620102Z0H | 12-Sep-23 | 12-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275623623E0H | 12-Sep-23 | 12-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265624874X0H | 12-Sep-23 | 12-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265624629X0H | 12-Sep-23 | 12-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265621567Y0H | 12-Sep-23 | 12-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265620416W0H | 12-Sep-23 | 12-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023265624687X0H | 12-Sep-23 | 12-Sep-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023275626886D0H | 12-Sep-23 | 12-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002202327362282K40H | 12-Sep-23 | 12-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265624834X0H | 12-Sep-23 | 12-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023272628S5730H | 12-Sep-23 | 12-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4360H | 12-Sep-23 | 12-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265621702Y0H | 12-Sep-23 | 12-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4250H | 12-Sep-23 | 12-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4240H | 12-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4240H | 12-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4240H | 12-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002202327362282K90H | 12-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002202327362282K90H | 12-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002202327362282K90H | 12-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023265628611X0H | 12-Sep-23 | 12-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023272628S5860H | 13-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023272628S5880H | 13-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023272628S5880H | 13-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023272628S5880H | 13-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023276629638K0H | 13-Sep-23 | 13-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020233272628S6760H | 13-Sep-23 | 13-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $505.00 | |
| 000020233265621600Y0H | 13-Sep-23 | 13-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020233265628816X0H | 13-Sep-23 | 13-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233286627799S0H | 13-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 000020233265624609X0H | 13-Sep-23 | 15-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000020233272627Z1120H | 13-Sep-23 | 13-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233271629H4390H | 13-Sep-23 | 13-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020233275628756C0H | 13-Sep-23 | 13-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265624688X0H | 13-Sep-23 | 13-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000020233272628S5680H | 13-Sep-23 | 13-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233271629H4400H | 13-Sep-23 | 15-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020233271628H4640H | 13-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265628794X0H | 13-Sep-23 | 13-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265620431W0H | 13-Sep-23 | 13-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265624624X0H | 13-Sep-23 | 13-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233265624759X0H | 13-Sep-23 | 13-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 000020233265628668X0H | 13-Sep-23 | 13-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265620023Z0H | 13-Sep-23 | 13-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020233275624580B0H | 13-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020233265628652X0H | 13-Sep-23 | 13-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 000020233272628S6920H | 13-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233271629H4310H | 13-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020233265624620X0H | 13-Sep-23 | 13-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,063.25 | $0.00 | |
| 000020233265620102Z0H | 13-Sep-23 | 13-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233275623623E0H | 13-Sep-23 | 13-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265624874X0H | 13-Sep-23 | 13-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265624629X0H | 13-Sep-23 | 13-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265621567Y0H | 13-Sep-23 | 13-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265620416W0H | 13-Sep-23 | 13-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233265624687X0H | 13-Sep-23 | 13-Sep-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000020233275626886D0H | 13-Sep-23 | 13-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233273262282K40H | 13-Sep-23 | 13-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265624834X0H | 13-Sep-23 | 13-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233272628S5730H | 13-Sep-23 | 13-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233271629H4360H | 13-Sep-23 | 13-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265621702Y0H | 13-Sep-23 | 13-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233271629H4250H | 13-Sep-23 | 13-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265628611X0H | 13-Sep-23 | 13-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233272628S5860H | 14-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020233276629638K0H | 14-Sep-23 | 14-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020233272628S6760H | 14-Sep-23 | 14-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $342.00 | $330.00 | |
| 000020233265621600Y0H | 14-Sep-23 | 14-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020233265628816X0H | 14-Sep-23 | 14-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233286627799S0H | 14-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 000020233265624609X0H | 14-Sep-23 | 15-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $0.00 | |
| 000020233272627Z1120H | 14-Sep-23 | 14-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233271629H4390H | 14-Sep-23 | 14-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020233275628756C0H | 14-Sep-23 | 14-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265624688X0H | 14-Sep-23 | 14-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000020233272628S5680H | 14-Sep-23 | 14-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233271629H4400H | 14-Sep-23 | 15-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020233271628H4640H | 14-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265628794X0H | 14-Sep-23 | 14-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265620431W0H | 14-Sep-23 | 14-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265624624X0H | 14-Sep-23 | 14-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233265624759X0H | 14-Sep-23 | 14-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $33.24 | $0.00 | |
| 000020233265628668X0H | 14-Sep-23 | 14-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233272628S8010H | 14-Sep-23 | 14-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233275624580B0H | 14-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 000020233265628652X0H | 14-Sep-23 | 14-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 000020233272628S6920H | 14-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233271629H4310H | 14-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020233265624620X0H | 14-Sep-23 | 14-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233275623623E0H | 14-Sep-23 | 14-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233273262289K00H | 14-Sep-23 | 14-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020233273262306K50H | 14-Sep-23 | 15-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265624629X0H | 14-Sep-23 | 14-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233265962Y05010H | 14-Sep-23 | 14-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233272726236J230H | 14-Sep-23 | 15-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020232656620416W0H | 14-Sep-23 | 14-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023275626887D0H | 14-Sep-23 | 14-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023275626886D0H | 14-Sep-23 | 14-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023273622824K40H | 14-Sep-23 | 14-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265624834X0H | 14-Sep-23 | 14-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023272628S5730H | 14-Sep-23 | 14-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4360H | 14-Sep-23 | 14-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265621702Y0H | 14-Sep-23 | 14-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4250H | 14-Sep-23 | 14-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023273623307K50H | 15-Sep-23 | 15-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023265621600Y0H | 15-Sep-23 | 15-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023265628816X0H | 15-Sep-23 | 15-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202329062Z89240H | 15-Sep-23 | 15-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $165.90 | |
| 00002023278622B8170H | 15-Sep-23 | 15-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023272628S6000H | 15-Sep-23 | 15-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202326962Y48500H | 15-Sep-23 | 15-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023275628756C0H | 15-Sep-23 | 15-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265624688X0H | 15-Sep-23 | 15-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002023272628S5680H | 15-Sep-23 | 15-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4350H | 15-Sep-23 | 15-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023273622283K50H | 15-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265628794X0H | 15-Sep-23 | 15-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265624601X0H | 15-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265624624X0H | 15-Sep-23 | 15-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023265624759X0H | 15-Sep-23 | 15-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $720.00 | $0.00 | |
| 00002023265621717Y0H | 15-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271628H4680H | 15-Sep-23 | 15-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4180H | 15-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023265628652X0H | 15-Sep-23 | 15-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 00002023271629H4330H | 15-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4320H | 15-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023265624729X0H | 15-Sep-23 | 15-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265624620X0H | 15-Sep-23 | 15-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023275623623E0H | 15-Sep-23 | 15-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265620429W0H | 15-Sep-23 | 15-Sep-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002023333620X7140H | 15-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023333620X7140H | 15-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023333620X7140H | 15-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023333620X7140H | 15-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023333620X7140H | 15-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023333620X7140H | 15-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023333620X7140H | 15-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023265624579X0H | 15-Sep-23 | 15-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023275626887D0H | 15-Sep-23 | 15-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023275626886D0H | 15-Sep-23 | 15-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023273622282K40H | 15-Sep-23 | 15-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265624834X0H | 15-Sep-23 | 15-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023272628S5730H | 15-Sep-23 | 15-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023272628S6090H | 15-Sep-23 | 15-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265621702Y0H | 15-Sep-23 | 15-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4280H | 15-Sep-23 | 15-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023273623307K50H | 16-Sep-23 | 16-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023265621600Y0H | 16-Sep-23 | 16-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023265628816X0H | 16-Sep-23 | 16-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023286627598S0H | 16-Sep-23 | 16-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $150.00 | |
| 00002023278622B8170H | 16-Sep-23 | 16-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023272628S6000H | 16-Sep-23 | 16-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265624688X0H | 16-Sep-23 | 16-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002023272628S5680H | 16-Sep-23 | 16-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023273622283K50H | 16-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023272628S6770H | 16-Sep-23 | 16-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265624601X0H | 16-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265624624X0H | 16-Sep-23 | 16-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023265624759X0H | 16-Sep-23 | 16-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $720.00 | $0.00 | |
| 00002023279629G3550H | 16-Sep-23 | 16-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023265621717Y0H | 16-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023271629H4180H | 16-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023265628652X0H | 16-Sep-23 | 16-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 00002023275628734C0H | 16-Sep-23 | 16-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023271629H4330H | 16-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623846C0H | 16-Sep-23 | 16-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024037559388B0H | 16-Sep-23 | 17-Sep-23 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024037559388B0H | 16-Sep-23 | 17-Sep-23 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023271629H4320H | 16-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023265624729X0H | 16-Sep-23 | 16-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023265624620X0H | 16-Sep-23 | 16-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023275628823C0H | 16-Sep-23 | 16-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023265620429W0H | 16-Sep-23 | 16-Sep-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002023265624579X0H | 16-Sep-23 | 16-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023275626887D0H | 16-Sep-23 | 16-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00000202327362282K40H | 16-Sep-23 | 16-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023265624834X0H | 16-Sep-23 | 16-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023272628S5730H | 16-Sep-23 | 16-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023265621702Y0H | 16-Sep-23 | 16-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00000202327362307K50H | 17-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023265621600Y0H | 17-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000002023265628816X0H | 17-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023286627805S0H | 17-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 000002023278622B8170H | 17-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 000002023272628S6000H | 17-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023265624688X0H | 17-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000002023272628S5680H | 17-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00000202327362283K50H | 17-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023272628S6770H | 17-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023265624601X0H | 17-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023265624624X0H | 17-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023265624759X0H | 17-Sep-23 | 17-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $720.00 | $0.00 | |
| 000002023279629G3550H | 17-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023265621717Y0H | 17-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023271629H4180H | 17-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023265628652X0H | 17-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 000002023275628734C0H | 17-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023271629H4330H | 17-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623846C0H | 17-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023271629H4320H | 17-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023265624729X0H | 17-Sep-23 | 17-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023265624620X0H | 17-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023275628823C0H | 17-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023265620429W0H | 17-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 000002023265624579X0H | 17-Sep-23 | 17-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023275626887D0H | 17-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00000202327362282K40H | 17-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023265624834X0H | 17-Sep-23 | 17-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023272628S5730H | 17-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023265621702Y0H | 17-Sep-23 | 17-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275628650C0H | 18-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 000002023275623565E0H | 18-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $553.00 | |
| 000002023282826276K120H | 18-Sep-23 | 18-Sep-23 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 000002023279629G4350H | 18-Sep-23 | 18-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023278622B8170H | 18-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 000002023275623639E0H | 18-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275628392C0H | 18-Sep-23 | 18-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $150.00 | |
| 000002023275628735C0H | 18-Sep-23 | 18-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C39750H | 18-Sep-23 | 18-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000002023279629G4420H | 18-Sep-23 | 18-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623641E0H | 18-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232806271A180H | 18-Sep-23 | 18-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275628530C0H | 18-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232806271A220H | 18-Sep-23 | 18-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232806271A330H | 18-Sep-23 | 18-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623594E0H | 18-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 000002023275623626E0H | 18-Sep-23 | 18-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275627256D0H | 18-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 000002023286627590S0H | 18-Sep-23 | 18-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 000002023275628573C0H | 18-Sep-23 | 18-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623644E0H | 18-Sep-23 | 19-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623834C0H | 18-Sep-23 | 18-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623571E0H | 18-Sep-23 | 20-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023275627247D0H | 18-Sep-23 | 18-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023283627W010H | 18-Sep-23 | 18-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023275628596C0H | 18-Sep-23 | 18-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623567E0H | 18-Sep-23 | 18-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275628533C0H | 18-Sep-23 | 18-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002024193625690D0H | 18-Sep-23 | 18-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023275623848C0H | 18-Sep-23 | 18-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275626945D0H | 18-Sep-23 | 18-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202418462C59940H | 18-Sep-23 | 18-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275628796C0H | 18-Sep-23 | 18-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 000020232806271A240H | 18-Sep-23 | 18-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023275627138D0H | 18-Sep-23 | 18-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C40280H | 18-Sep-23 | 18-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023279629G3990H | 18-Sep-23 | 18-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275626892D0H | 18-Sep-23 | 18-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C40300H | 18-Sep-23 | 18-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275627183D0H | 18-Sep-23 | 18-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275627180D0H | 18-Sep-23 | 20-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023275628650C0H | 19-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 000002023275623565E0H | 19-Sep-23 | 19-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $553.00 | |
| 0000020232826276K120H | 19-Sep-23 | 19-Sep-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 000002023279629G4350H | 19-Sep-23 | 19-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023278622B8170H | 19-Sep-23 | 19-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 000002023275623639E0H | 19-Sep-23 | 19-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275628392C0H | 19-Sep-23 | 19-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $150.00 | |
| 000002023275628735C0H | 19-Sep-23 | 19-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C39750H | 19-Sep-23 | 19-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000002023279629G4420H | 19-Sep-23 | 19-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623641E0H | 19-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232806271A180H | 19-Sep-23 | 19-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275628530C0H | 19-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232806271A220H | 19-Sep-23 | 19-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232806271A330H | 19-Sep-23 | 19-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623594E0H | 19-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 000002023275623626E0H | 19-Sep-23 | 19-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275627256D0H | 19-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 000002023286627590S0H | 19-Sep-23 | 19-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 000002023278629B0740H | 19-Sep-23 | 19-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 000002023275623834C0H | 19-Sep-23 | 19-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623571E0H | 19-Sep-23 | 20-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 000002023275627247D0H | 19-Sep-23 | 19-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023283627W010H | 19-Sep-23 | 19-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023275628596C0H | 19-Sep-23 | 19-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623567E0H | 19-Sep-23 | 19-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275628533C0H | 19-Sep-23 | 19-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002024193625690D0H | 19-Sep-23 | 19-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023275623848C0H | 19-Sep-23 | 19-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275626945D0H | 19-Sep-23 | 19-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202418462C59940H | 19-Sep-23 | 19-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232806271A240H | 19-Sep-23 | 19-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023275627138D0H | 19-Sep-23 | 19-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C40280H | 19-Sep-23 | 19-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023279629G3990H | 19-Sep-23 | 19-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275626892D0H | 19-Sep-23 | 19-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C40300H | 19-Sep-23 | 19-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275627183D0H | 19-Sep-23 | 19-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275627180D0H | 19-Sep-23 | 20-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023275628650C0H | 20-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 000002023275623565E0H | 20-Sep-23 | 20-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $553.00 | |
| 0000020232826276K120H | 20-Sep-23 | 20-Sep-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,068.75 | $0.00 | |
| 000002023279629G4350H | 20-Sep-23 | 20-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023278622B8170H | 20-Sep-23 | 20-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 000002023275623639E0H | 20-Sep-23 | 20-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275628392C0H | 20-Sep-23 | 20-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $150.00 | |
| 000002023275628735C0H | 20-Sep-23 | 20-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C39750H | 20-Sep-23 | 20-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000002023279629G4420H | 20-Sep-23 | 20-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623641E0H | 20-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232806271A180H | 20-Sep-23 | 20-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023275628530C0H | 20-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232806271A220H | 20-Sep-23 | 20-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232806271A330H | 20-Sep-23 | 20-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275623594E0H | 20-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 00002023275623626E0H | 20-Sep-23 | 20-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275627256D0H | 20-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023286627590S0H | 20-Sep-23 | 20-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 00002023278629B0740H | 20-Sep-23 | 20-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002023275623834C0H | 20-Sep-23 | 20-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623622E0H | 20-Sep-23 | 20-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $262.50 | |
| 00002023275627247D0H | 20-Sep-23 | 20-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232836267W010H | 20-Sep-23 | 20-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023275628596C0H | 20-Sep-23 | 20-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275623567E0H | 20-Sep-23 | 20-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275628533C0H | 20-Sep-23 | 20-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002024193625690D0H | 20-Sep-23 | 20-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023275623848C0H | 20-Sep-23 | 20-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275626945D0H | 20-Sep-23 | 20-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020241846 2C59940H | 20-Sep-23 | 20-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232806271A240H | 20-Sep-23 | 20-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023275628595C0H | 20-Sep-23 | 20-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024037559524B0H | 20-Sep-23 | 20-Sep-23 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275627138D0H | 20-Sep-23 | 20-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C40280H | 20-Sep-23 | 20-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023279629G3990H | 20-Sep-23 | 20-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C40300H | 20-Sep-23 | 20-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275627183D0H | 20-Sep-23 | 20-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275627180D0H | 20-Sep-23 | 20-Sep-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023275628650C0H | 21-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023275623565E0H | 21-Sep-23 | 21-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $553.00 | |
| 000002023279629G4350H | 21-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023278622B8170H | 21-Sep-23 | 21-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023275623639E0H | 21-Sep-23 | 21-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275628392C0H | 21-Sep-23 | 21-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $150.00 | |
| 00002023275628735C0H | 21-Sep-23 | 21-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C39750H | 21-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000002023279629G4420H | 21-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275623641E0H | 21-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232806271A180H | 21-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275628530C0H | 21-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232806271A220H | 21-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232806271A330H | 21-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275623594E0H | 21-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 00002023275623626E0H | 21-Sep-23 | 21-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275627256D0H | 21-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023286627590S0H | 21-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 00002023278629B0740H | 21-Sep-23 | 21-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002023275623834C0H | 21-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275623622E0H | 21-Sep-23 | 21-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $150.00 | |
| 000020232806271A060H | 21-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232836267W010H | 21-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023275628596C0H | 21-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275623567E0H | 21-Sep-23 | 21-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275628533C0H | 21-Sep-23 | 21-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002024193625690D0H | 21-Sep-23 | 21-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023275623848C0H | 21-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275626945D0H | 21-Sep-23 | 21-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020241846 2C59940H | 21-Sep-23 | 21-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232806271A240H | 21-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023275628595C0H | 21-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024037559524B0H | 21-Sep-23 | 21-Sep-23 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275627138D0H | 21-Sep-23 | 21-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C40280H | 21-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023279629G3990H | 21-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C40300H | 21-Sep-23 | 21-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275627183D0H | 21-Sep-23 | 21-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023275628650C0H | 22-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023275623565E0H | 22-Sep-23 | 22-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $553.00 | |
| 00002023275623582E0H | 22-Sep-23 | 22-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020232 78629A7250H | 22-Sep-23 | 22-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 78622B8170H | 22-Sep-23 | 22-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 000020232 75623639E0H | 22-Sep-23 | 22-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75628392C0H | 22-Sep-23 | 22-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $150.00 | |
| 000020232 75628735C0H | 22-Sep-23 | 22-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C39750H | 22-Sep-23 | 22-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000020232 79629G4420H | 22-Sep-23 | 22-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75623641E0H | 22-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328 06271A180H | 22-Sep-23 | 22-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75628530C0H | 22-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328 06271A220H | 22-Sep-23 | 22-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202328 06271A330H | 22-Sep-23 | 22-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75623594E0H | 22-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 000020232 75623626E0H | 22-Sep-23 | 22-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75627256D0H | 22-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 000020232 86627590S0H | 22-Sep-23 | 22-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 000020232 78629B0740H | 22-Sep-23 | 22-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 000020232 75623834C0H | 22-Sep-23 | 22-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328 06271A060H | 22-Sep-23 | 22-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232 836267W010H | 22-Sep-23 | 22-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232 75628596C0H | 22-Sep-23 | 22-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75623567E0H | 22-Sep-23 | 22-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75628533C0H | 22-Sep-23 | 22-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020241 93625690D0H | 22-Sep-23 | 22-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020232 75623848C0H | 22-Sep-23 | 22-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75627258D0H | 22-Sep-23 | 22-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 000020232 75626945D0H | 22-Sep-23 | 22-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020241 8462C59940H | 22-Sep-23 | 22-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328 06271A240H | 22-Sep-23 | 22-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232 75628595C0H | 22-Sep-23 | 22-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020240 37559524B0H | 22-Sep-23 | 22-Sep-23 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75627138D0H | 22-Sep-23 | 22-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C40280H | 22-Sep-23 | 22-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 79629G3990H | 22-Sep-23 | 22-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C40300H | 22-Sep-23 | 22-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75627183D0H | 22-Sep-23 | 22-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75627261D0H | 23-Sep-23 | 23-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020241 9581001100C | 23-Sep-23 | 24-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020241 9581001100C | 23-Sep-23 | 24-Sep-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75628650C0H | 23-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 000020232 75623565E0H | 23-Sep-23 | 23-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $553.00 | |
| 000020232 75623582E0H | 23-Sep-23 | 23-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 000020232 78629A7250H | 23-Sep-23 | 23-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75623639E0H | 23-Sep-23 | 23-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C39750H | 23-Sep-23 | 23-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000020232 79629G4420H | 23-Sep-23 | 23-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75623641E0H | 23-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328 06271A180H | 23-Sep-23 | 23-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75628530C0H | 23-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328 06271A220H | 23-Sep-23 | 23-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202328 06271A330H | 23-Sep-23 | 23-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75623594E0H | 23-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 000020232 75627256D0H | 23-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 000020232 86627590S0H | 23-Sep-23 | 23-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 000020232 75623834C0H | 23-Sep-23 | 23-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328 06271A060H | 23-Sep-23 | 23-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232 836267W010H | 23-Sep-23 | 23-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232 75628596C0H | 23-Sep-23 | 23-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75623848C0H | 23-Sep-23 | 23-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75627258D0H | 23-Sep-23 | 23-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 0000202328 06271A240H | 23-Sep-23 | 23-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232 75628595C0H | 23-Sep-23 | 23-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020240 37559524B0H | 23-Sep-23 | 23-Sep-23 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C40280H | 23-Sep-23 | 23-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 79629G3990H | 23-Sep-23 | 23-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C40300H | 23-Sep-23 | 23-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232 75627261D0H | 24-Sep-23 | 24-Sep-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020232 75628650C0H | 24-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 000020232 75623565E0H | 24-Sep-23 | 24-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $553.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023275623582E0H | 24-Sep-23 | 24-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023278629A7250H | 24-Sep-23 | 24-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623639E0H | 24-Sep-23 | 24-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C39750H | 24-Sep-23 | 24-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 00002023279629G4420H | 24-Sep-23 | 24-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623641E0H | 24-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232806271A180H | 24-Sep-23 | 24-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275628530C0H | 24-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232806271A220H | 24-Sep-23 | 24-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232806271A330H | 24-Sep-23 | 24-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623594E0H | 24-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 000002023275627256D0H | 24-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023286627590S0H | 24-Sep-23 | 24-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 000002023275623834C0H | 24-Sep-23 | 24-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020232806271A060H | 24-Sep-23 | 24-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232836267W010H | 24-Sep-23 | 24-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023275628596C0H | 24-Sep-23 | 24-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275623848C0H | 24-Sep-23 | 24-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023275627258D0H | 24-Sep-23 | 24-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 000020232806271A240H | 24-Sep-23 | 24-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023275628595C0H | 24-Sep-23 | 24-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024037559524B0H | 24-Sep-23 | 24-Sep-23 | H0018 | 1002 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C40280H | 24-Sep-23 | 24-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023279629G3990H | 24-Sep-23 | 24-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328762C40300H | 24-Sep-23 | 24-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B0810H | 25-Sep-23 | 25-Sep-23 | ! | 0156 | $4,500.00 | $1,200.02 | $400.01 | $0.00 | |
| 0000202323278622B8260H | 25-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023278625C1270H | 25-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $553.00 | |
| 00002023278625C2310H | 25-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023278629A7250H | 25-Sep-23 | 25-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278625C1360H | 25-Sep-23 | 25-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B6980H | 25-Sep-23 | 25-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002023278622B6850H | 25-Sep-23 | 25-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328462890L50H | 25-Sep-23 | 25-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $825.00 | $275.00 | |
| 000020232836267W060H | 25-Sep-23 | 25-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278625C1260H | 25-Sep-23 | 28-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232836264W510H | 25-Sep-23 | 25-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B6910H | 25-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232836267W410H | 25-Sep-23 | 25-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232836267W080H | 25-Sep-23 | 25-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B0480H | 25-Sep-23 | 29-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B0970H | 25-Sep-23 | 25-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B7180H | 25-Sep-23 | 26-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 00002023285625674B0H | 25-Sep-23 | 25-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $3,999.99 | $0.00 | |
| 00002023278629B1150H | 25-Sep-23 | 25-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002023278629A7560H | 25-Sep-23 | 25-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278628B9000H | 25-Sep-23 | 25-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023285625675B0H | 25-Sep-23 | 25-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023278629A7360H | 25-Sep-23 | 25-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B1350H | 25-Sep-23 | 25-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $150.00 | |
| 00002023278622B7140H | 25-Sep-23 | 25-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020242076 2X65960H | 25-Sep-23 | 25-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023278622B7260H | 25-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023278629B1170H | 25-Sep-23 | 25-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232836267W050H | 25-Sep-23 | 25-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023278629A6530H | 25-Sep-23 | 25-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B0650H | 25-Sep-23 | 25-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232836267W380H | 25-Sep-23 | 25-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328462891L50H | 25-Sep-23 | 25-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B7500H | 25-Sep-23 | 25-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B0810H | 26-Sep-23 | 26-Sep-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002023278622B8260H | 26-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023278625C1270H | 26-Sep-23 | 26-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $553.00 | |
| 00002023278625C2310H | 26-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023278625C1360H | 26-Sep-23 | 26-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B6980H | 26-Sep-23 | 26-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $187.50 | |
| 00002023278622B6850H | 26-Sep-23 | 26-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B7210H | 26-Sep-23 | 26-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232836267W060H | 26-Sep-23 | 26-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023278625C1260H | 26-Sep-23 | 28-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232836264W510H | 26-Sep-23 | 26-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B6910H | 26-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232836267W410H | 26-Sep-23 | 26-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232836267W080H | 26-Sep-23 | 26-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B0480H | 26-Sep-23 | 29-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B0970H | 26-Sep-23 | 26-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B7180H | 26-Sep-23 | 26-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 00002023278629B0780H | 26-Sep-23 | 26-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023278629A7560H | 26-Sep-23 | 26-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278628B9000H | 26-Sep-23 | 26-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020232856256755B0H | 26-Sep-23 | 26-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023278629A7360H | 26-Sep-23 | 26-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B1350H | 26-Sep-23 | 26-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $150.00 | |
| 00002023278622B7140H | 26-Sep-23 | 26-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202420762X65960H | 26-Sep-23 | 26-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023278622B7260H | 26-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023278629B1170H | 26-Sep-23 | 26-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020232836267W050H | 26-Sep-23 | 26-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $984.10 | $0.00 | |
| 00002023278629A6530H | 26-Sep-23 | 26-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B0650H | 26-Sep-23 | 26-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B8030H | 26-Sep-23 | 26-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328462891L50H | 26-Sep-23 | 26-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B7500H | 26-Sep-23 | 26-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B0810H | 27-Sep-23 | 27-Sep-23 | ! | 0156 | $4,500.00 | $1,199.99 | $600.00 | $0.00 | |
| 00002023278622B8260H | 27-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023278625C1280H | 27-Sep-23 | 27-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002023278625C2310H | 27-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023278625C1360H | 27-Sep-23 | 27-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B6980H | 27-Sep-23 | 27-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $150.00 | |
| 00002023278622B6850H | 27-Sep-23 | 27-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B7210H | 27-Sep-23 | 27-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B0860H | 27-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278625C1260H | 27-Sep-23 | 28-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232836264W510H | 27-Sep-23 | 27-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B6910H | 27-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278625C2240H | 27-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001110C | 27-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232836267W080H | 27-Sep-23 | 27-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B0480H | 27-Sep-23 | 29-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B0970H | 27-Sep-23 | 27-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B8180H | 27-Sep-23 | 27-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $25.50 | $0.00 | |
| 00002023278629B0780H | 27-Sep-23 | 27-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023278629A7560H | 27-Sep-23 | 27-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278628B9000H | 27-Sep-23 | 27-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023278622B7270H | 27-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023278629A7360H | 27-Sep-23 | 27-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B1350H | 27-Sep-23 | 27-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $150.00 | |
| 00002023278622B7140H | 27-Sep-23 | 27-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202420762X65960H | 27-Sep-23 | 27-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023278622B7260H | 27-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023278629B1170H | 27-Sep-23 | 27-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B1260H | 27-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 00002023278629A6530H | 27-Sep-23 | 27-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B0650H | 27-Sep-23 | 27-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B8030H | 27-Sep-23 | 27-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328462891L50H | 27-Sep-23 | 27-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B7060H | 27-Sep-23 | 28-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 00002023278622B7500H | 27-Sep-23 | 27-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023279624U5720H | 28-Sep-23 | 28-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001110C | 28-Sep-23 | 1-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001110C | 28-Sep-23 | 1-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001110C | 28-Sep-23 | 1-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001110C | 28-Sep-23 | 1-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B8260H | 28-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023278625C1280H | 28-Sep-23 | 28-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002023278625C2310H | 28-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023278625C1360H | 28-Sep-23 | 28-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B6980H | 28-Sep-23 | 28-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $150.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023278622B6850H | 28-Sep-23 | 28-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023278622B7210H | 28-Sep-23 | 28-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023278629B0860H | 28-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278625C2220H | 28-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 000002023278622B6910H | 28-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278625C2240H | 28-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002024194622888Y0H | 28-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $500.0H | $500.00 | $0.00 | |
| 000020232836267W080H | 28-Sep-23 | 28-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00000202328962T94730H | 28-Sep-23 | 29-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U90570H | 28-Sep-23 | 28-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023278622B8180H | 28-Sep-23 | 28-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000002023278629B0780H | 28-Sep-23 | 28-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00000202328962T94730H | 28-Sep-23 | 28-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00000202328962T94730H | 28-Sep-23 | 28-Sep-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023278622B7270H | 28-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023278629A7360H | 28-Sep-23 | 28-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023278622B7140H | 28-Sep-23 | 28-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202420762X65960H | 28-Sep-23 | 28-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00000202328962T94730H | 28-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 000002023278629B1170H | 28-Sep-23 | 28-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023278629B1260H | 28-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 00000202328962T94730H | 28-Sep-23 | 28-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023278622B8030H | 28-Sep-23 | 28-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T94730H | 28-Sep-23 | 3-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 000002023278622B7500H | 28-Sep-23 | 28-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023279624U5720H | 29-Sep-23 | 29-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023278622B8260H | 29-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023278625C1280H | 29-Sep-23 | 29-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $300.00 | |
| 00002023278625C2310H | 29-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023278625C1360H | 29-Sep-23 | 29-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B7210H | 29-Sep-23 | 29-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B0860H | 29-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278625C2220H | 29-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 00002023278622B6910H | 29-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278625C2240H | 29-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002024194622888Y0H | 29-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020232836267W080H | 29-Sep-23 | 29-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B0610H | 29-Sep-23 | 29-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 0000202328962U90570H | 29-Sep-23 | 29-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023278622B8180H | 29-Sep-23 | 29-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 00002023278629B0780H | 29-Sep-23 | 29-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023278629A7560H | 29-Sep-23 | 29-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T97370H | 29-Sep-23 | 29-Sep-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002023278622B7270H | 29-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023278629A7360H | 29-Sep-23 | 29-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B7140H | 29-Sep-23 | 29-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202420762X65960H | 29-Sep-23 | 29-Sep-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023278622B7260H | 29-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023278629B1170H | 29-Sep-23 | 29-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B1260H | 29-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 00002023278629A6530H | 29-Sep-23 | 29-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B8030H | 29-Sep-23 | 29-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T94730H | 29-Sep-23 | 3-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 00002023278622B7500H | 29-Sep-23 | 29-Sep-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023279624U5720H | 30-Sep-23 | 30-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B8260H | 30-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023278625C2310H | 30-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023278625C1360H | 30-Sep-23 | 30-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B7210H | 30-Sep-23 | 30-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B0860H | 30-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278625C2220H | 30-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 00002023278622B6910H | 30-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278625C2240H | 30-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002024194622888Y0H | 30-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023278625C1300H | 30-Sep-23 | 30-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 00002023278629B0780H | 30-Sep-23 | 30-Sep-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023278629A7560H | 30-Sep-23 | 30-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T97370H | 30-Sep-23 | 30-Sep-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023278622B7270H | 30-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023278629A7360H | 30-Sep-23 | 30-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B7260H | 30-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023278629B1260H | 30-Sep-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 00002023278629A6530H | 30-Sep-23 | 30-Sep-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B8030H | 30-Sep-23 | 30-Sep-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T94730H | 30-Sep-23 | 3-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 00002023279624U5720H | 1-Oct-23 | 1-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B8260H | 1-Oct-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023278625C2310H | 1-Oct-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023278625C1360H | 1-Oct-23 | 1-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U54490H | 1-Oct-23 | 1-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278629B0860H | 1-Oct-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278625C2220H | 1-Oct-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 00002023278622B6910H | 1-Oct-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278625C2240H | 1-Oct-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002024194622888Y0H | 1-Oct-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023278625C1300H | 1-Oct-23 | 1-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 00002023278629B0780H | 1-Oct-23 | 1-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023278629A7560H | 1-Oct-23 | 1-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T97370H | 1-Oct-23 | 1-Oct-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023278622B7270H | 1-Oct-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023278629A7360H | 1-Oct-23 | 1-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B7260H | 1-Oct-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 00002023278629B1260H | 1-Oct-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 00002023278629A6530H | 1-Oct-23 | 1-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023278622B8030H | 1-Oct-23 | 1-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T94730H | 1-Oct-23 | 3-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 0000202328962T98100H | 2-Oct-23 | 2-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024195810001120C | 2-Oct-23 | 8-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024195810001120C | 2-Oct-23 | 8-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024195810001120C | 2-Oct-23 | 8-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024195810001120C | 2-Oct-23 | 8-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024195810001120C | 2-Oct-23 | 8-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024195810001120C | 2-Oct-23 | 8-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024195810001120C | 2-Oct-23 | 8-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T94720H | 2-Oct-23 | 3-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000202328962U53970H | 2-Oct-23 | 2-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U55100H | 2-Oct-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 0000202328962U55510H | 2-Oct-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U54820H | 2-Oct-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U54850H | 2-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53440H | 2-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 0000202328962T94700H | 2-Oct-23 | 5-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53800H | 2-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002024194623151Y0H | 2-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202328962U55210H | 2-Oct-23 | 4-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 0000202328962U90400H | 2-Oct-23 | 2-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 0000202328962U91800H | 2-Oct-23 | 2-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53520H | 2-Oct-23 | 2-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U90560H | 2-Oct-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 0000202328962T26210H | 2-Oct-23 | 2-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T93440H | 2-Oct-23 | 2-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202328962U53830H | 2-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000202328962T26240H | 2-Oct-23 | 2-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T95960H | 2-Oct-23 | 2-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002024184627631Z0H | 2-Oct-23 | 2-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202328962T92960H | 2-Oct-23 | 5-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 0000202328962U54240H | 2-Oct-23 | 2-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T96360H | 2-Oct-23 | 2-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T92900H | 2-Oct-23 | 2-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T94730H | 2-Oct-23 | 3-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 0000202328962U53710H | 2-Oct-23 | 2-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T98100H | 3-Oct-23 | 3-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T94520H | 3-Oct-23 | 3-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53970H | 3-Oct-23 | 3-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U55510H | 3-Oct-23 | 3-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U54820H | 3-Oct-23 | 3-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U54850H | 3-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53440H | 3-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202328962T94700H | 3-Oct-23 | 5-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53800H | 3-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024194623151Y0H | 3-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202328962U55210H | 3-Oct-23 | 4-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 0000202328962U90400H | 3-Oct-23 | 3-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 0000202328962U91800H | 3-Oct-23 | 3-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53520H | 3-Oct-23 | 3-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U90560H | 3-Oct-23 | 3-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 0000202328962T26210H | 3-Oct-23 | 3-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T93440H | 3-Oct-23 | 3-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202328962U53830H | 3-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000202328962T26240H | 3-Oct-23 | 3-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T95960H | 3-Oct-23 | 3-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002024184627631Z0H | 3-Oct-23 | 3-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202328962T92960H | 3-Oct-23 | 5-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 0000202328962U54240H | 3-Oct-23 | 3-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T96360H | 3-Oct-23 | 3-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53710H | 3-Oct-23 | 3-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T98100H | 4-Oct-23 | 4-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T94520H | 4-Oct-23 | 4-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53970H | 4-Oct-23 | 4-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U55680H | 4-Oct-23 | 4-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 0000202328962U55510H | 4-Oct-23 | 4-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U54820H | 4-Oct-23 | 4-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U54850H | 4-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53440H | 4-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 0000202328962T94700H | 4-Oct-23 | 5-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53800H | 4-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024194623151Y0H | 4-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202328962U91800H | 4-Oct-23 | 4-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53520H | 4-Oct-23 | 4-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U90560H | 4-Oct-23 | 4-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 0000202328962T26210H | 4-Oct-23 | 4-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T93440H | 4-Oct-23 | 4-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202328962U53830H | 4-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000202328962T26240H | 4-Oct-23 | 4-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T95960H | 4-Oct-23 | 4-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002024184627631Z0H | 4-Oct-23 | 4-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $204.38 | $0.00 | |
| 0000202328962T92960H | 4-Oct-23 | 5-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 0000202328962U54240H | 4-Oct-23 | 4-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T96360H | 4-Oct-23 | 4-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53710H | 4-Oct-23 | 4-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T98100H | 5-Oct-23 | 5-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T94520H | 5-Oct-23 | 5-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53970H | 5-Oct-23 | 5-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U55680H | 5-Oct-23 | 5-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 0000202328962U55510H | 5-Oct-23 | 5-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U54820H | 5-Oct-23 | 5-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U54850H | 5-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53440H | 5-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 0000202328962T96890H | 5-Oct-23 | 5-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53800H | 5-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024194623151Y0H | 5-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202328962U91800H | 5-Oct-23 | 5-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53520H | 5-Oct-23 | 5-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U90560H | 5-Oct-23 | 5-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $135.50 | $276.50 | |
| 0000202328962T94400H | 5-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 0000202328962T93440H | 5-Oct-23 | 5-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202328962U53830H | 5-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000202328962T26240H | 5-Oct-23 | 5-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T95960H | 5-Oct-23 | 5-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002024184627631Z0H | 5-Oct-23 | 5-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202328962T93400H | 5-Oct-23 | 5-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202328962U54240H | 5-Oct-23 | 5-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T96360H | 5-Oct-23 | 5-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53710H | 5-Oct-23 | 5-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T98100H | 6-Oct-23 | 6-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T94520H | 6-Oct-23 | 6-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53970H | 6-Oct-23 | 6-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202328962U55680H | 6-Oct-23 | 6-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $0.00 | |
| 0000202328962U55510H | 6-Oct-23 | 6-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U54820H | 6-Oct-23 | 6-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U54850H | 6-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53440H | 6-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 0000202328962T96890H | 6-Oct-23 | 6-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53800H | 6-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002024194623151Y0H | 6-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202328962U53520H | 6-Oct-23 | 6-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U90560H | 6-Oct-23 | 6-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000202328962T94400H | 6-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $40.92 | $276.50 | |
| 0000202328962T93440H | 6-Oct-23 | 6-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202328962U53830H | 6-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000202328962T94480H | 6-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 0000202328962T95960H | 6-Oct-23 | 6-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002024184627631Z0H | 6-Oct-23 | 6-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202328962T93400H | 6-Oct-23 | 6-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000202328962U54240H | 6-Oct-23 | 6-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T96360H | 6-Oct-23 | 6-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T98100H | 7-Oct-23 | 7-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U54820H | 7-Oct-23 | 7-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U54850H | 7-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53440H | 7-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 0000202328962U53800H | 7-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002024194623151Y0H | 7-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202328962U90560H | 7-Oct-23 | 7-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000202328962T94400H | 7-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000202328962T93440H | 7-Oct-23 | 7-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202328962U53830H | 7-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000202328962T94480H | 7-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 0000202328962U53480H | 7-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962T98100H | 8-Oct-23 | 8-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U54820H | 8-Oct-23 | 8-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U54850H | 8-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202328962U53440H | 8-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 0000202328962U53800H | 8-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002024194623151Y0H | 8-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202328962U90560H | 8-Oct-23 | 8-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000202328962T94400H | 8-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000202328962T93440H | 8-Oct-23 | 8-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202328962U53830H | 8-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000202328962T94480H | 8-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 0000202328962U53480H | 8-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926210T590H | 9-Oct-23 | 9-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926207T870H | 9-Oct-23 | 9-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T830H | 9-Oct-23 | 9-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000020232926293T940H | 9-Oct-23 | 9-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926203T970H | 9-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926298T280H | 9-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T410H | 9-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 0000020232926207T800H | 9-Oct-23 | 9-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T580H | 9-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $415.47 | |
| 0000020232926297T640H | 9-Oct-23 | 9-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $389.00 | |
| 0000020232926207T980H | 9-Oct-23 | 11-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 0000020232926210T420H | 9-Oct-23 | 9-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000020232926297T860H | 9-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000020232926207T850H | 9-Oct-23 | 11-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $238.50 | $276.50 | |
| 0000020232926208T440H | 9-Oct-23 | 9-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $150.00 | |
| 0000020232926203T880H | 9-Oct-23 | 9-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000020232926297T530H | 9-Oct-23 | 9-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926207T910H | 9-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926210T590H | 10-Oct-23 | 10-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926207T870H | 10-Oct-23 | 10-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T830H | 10-Oct-23 | 10-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000020232926293T940H | 10-Oct-23 | 10-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926203T970H | 10-Oct-23 | 10-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926298T280H | 10-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T410H | 10-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 0000020232926207T800H | 10-Oct-23 | 10-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020232926297T580H | 10-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 0000020232926297T640H | 10-Oct-23 | 10-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 0000020232926207T980H | 10-Oct-23 | 11-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 0000020232926298T110H | 10-Oct-23 | 10-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T860H | 10-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000020232926207T850H | 10-Oct-23 | 11-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000020232926208T440H | 10-Oct-23 | 10-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $150.00 | |
| 0000020232926203T880H | 10-Oct-23 | 10-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000020232926297T530H | 10-Oct-23 | 10-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926207T910H | 10-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926210T590H | 11-Oct-23 | 11-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926207T870H | 11-Oct-23 | 11-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T830H | 11-Oct-23 | 11-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000020232926293T940H | 11-Oct-23 | 11-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926208T460H | 11-Oct-23 | 11-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926298T280H | 11-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T410H | 11-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 0000020232926207T800H | 11-Oct-23 | 11-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T580H | 11-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 0000020232926297T640H | 11-Oct-23 | 11-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 0000020232926298T110H | 11-Oct-23 | 11-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T860H | 11-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000020232926208T440H | 11-Oct-23 | 11-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $150.00 | |
| 0000020232926203T880H | 11-Oct-23 | 11-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000020232926297T530H | 11-Oct-23 | 11-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926207T910H | 11-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926210T590H | 12-Oct-23 | 12-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926207T870H | 12-Oct-23 | 12-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T830H | 12-Oct-23 | 12-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000020232926293T940H | 12-Oct-23 | 12-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926208T460H | 12-Oct-23 | 12-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926298T280H | 12-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T410H | 12-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 0000020232926207T800H | 12-Oct-23 | 12-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T580H | 12-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 0000020232926298T550H | 12-Oct-23 | 12-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926298T110H | 12-Oct-23 | 12-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T860H | 12-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000020232926208T440H | 12-Oct-23 | 12-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $150.00 | |
| 0000020232926203T880H | 12-Oct-23 | 12-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000020232926297T530H | 12-Oct-23 | 12-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926207T910H | 12-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926210T590H | 13-Oct-23 | 13-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926207T870H | 13-Oct-23 | 13-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T830H | 13-Oct-23 | 13-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000020232926293T940H | 13-Oct-23 | 13-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926208T460H | 13-Oct-23 | 13-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926298T280H | 13-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T410H | 13-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 0000020232926207T800H | 13-Oct-23 | 13-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T580H | 13-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 0000020232926298T550H | 13-Oct-23 | 13-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926298T110H | 13-Oct-23 | 13-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T860H | 13-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000020232926208T440H | 13-Oct-23 | 13-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $150.00 | |
| 0000020232926203T880H | 13-Oct-23 | 13-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 0000020232926297T530H | 13-Oct-23 | 13-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926207T910H | 13-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926298T090H | 14-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $354.84 | |
| 0000020241958100114  0C | 14-Oct-23 | 15-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020241958100114  0C | 14-Oct-23 | 15-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926298T280H | 14-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T410H | 14-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 0000020232926297T580H | 14-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 0000020232926298T110H | 14-Oct-23 | 14-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926297T860H | 14-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 0000020232926207T910H | 14-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000020232926298T090H | 15-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $0.00 | $276.50 | |
| 0000020232926298T280H | 15-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020232926297T410H | 15-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 000020232926297T580H | 15-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $184.03 | $276.50 | |
| 00002023292629 8T110H | 15-Oct-23 | 15-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020232926297T860H | 15-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 000020232926207T910H | 15-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q8280H | 16-Oct-23 | 16-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624W9180H | 16-Oct-23 | 16-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 00002023300624V3080H | 16-Oct-23 | 16-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q9400H | 16-Oct-23 | 16-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300622T6030H | 16-Oct-23 | 16-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624W9200H | 16-Oct-23 | 17-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $0.00 | |
| 00002023300627Q9130H | 16-Oct-23 | 16-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624V1820H | 16-Oct-23 | 17-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023300622T6290H | 16-Oct-23 | 16-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q7690H | 16-Oct-23 | 17-Oct-23 | S0201 | 0913 | $3,500.00 | $553.00 | $276.50 | $276.50 | |
| 00002023300627Q7560H | 16-Oct-23 | 16-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $150.00 | |
| 00002023300624V1520H | 16-Oct-23 | 16-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 00002023300622T6000H | 16-Oct-23 | 16-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q7740H | 16-Oct-23 | 23-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300621U9330H | 16-Oct-23 | 16-Oct-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023300627Q8280H | 17-Oct-23 | 17-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624W9180H | 17-Oct-23 | 17-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 00002023300624V3080H | 17-Oct-23 | 17-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q9400H | 17-Oct-23 | 17-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300622T6510H | 17-Oct-23 | 17-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624W9370H | 17-Oct-23 | 17-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q9130H | 17-Oct-23 | 17-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624V1400H | 17-Oct-23 | 17-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300622T7240H | 17-Oct-23 | 17-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300622T6290H | 17-Oct-23 | 17-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q6950H | 17-Oct-23 | 17-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $150.00 | |
| 00002023300627Q7560H | 17-Oct-23 | 17-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $150.00 | |
| 00002023300624V1520H | 17-Oct-23 | 17-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 00002023300622T6000H | 17-Oct-23 | 17-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q7740H | 17-Oct-23 | 23-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300662 6597C0H | 17-Oct-23 | 17-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $990.00 | $110.00 | |
| 00002023300624Q1090H | 18-Oct-23 | 18-Oct-23 | ! | 0156 | $4,500.00 | $1,200.00 | $434.06 | $765.94 | |
| 00002023300627Q8280H | 18-Oct-23 | 18-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624W9180H | 18-Oct-23 | 18-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $97.48 | $0.00 | |
| 00002023300624V3080H | 18-Oct-23 | 18-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q9400H | 18-Oct-23 | 18-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300622T6510H | 18-Oct-23 | 18-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624W9370H | 18-Oct-23 | 18-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q9130H | 18-Oct-23 | 18-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624V1400H | 18-Oct-23 | 18-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300622T7240H | 18-Oct-23 | 18-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300622T6290H | 18-Oct-23 | 18-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q6950H | 18-Oct-23 | 18-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $150.00 | |
| 00002023300627Q7560H | 18-Oct-23 | 18-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $150.00 | |
| 00002023300624V1520H | 18-Oct-23 | 18-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 00002023300622T6000H | 18-Oct-23 | 18-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q7740H | 18-Oct-23 | 23-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300662 6597C0H | 18-Oct-23 | 18-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,079.78 | $20.22 | |
| 00002023300624Q1090H | 19-Oct-23 | 19-Oct-23 | ! | 0156 | $4,500.00 | $1,200.00 | $840.00 | $360.00 | |
| 00002023300627Q8280H | 19-Oct-23 | 19-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624W9180H | 19-Oct-23 | 19-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 00002023300624V3080H | 19-Oct-23 | 19-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q9400H | 19-Oct-23 | 19-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300622T6510H | 19-Oct-23 | 19-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624W9370H | 19-Oct-23 | 19-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q9130H | 19-Oct-23 | 19-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624V1400H | 19-Oct-23 | 19-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300622T7240H | 19-Oct-23 | 19-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300622T6290H | 19-Oct-23 | 19-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q6950H | 19-Oct-23 | 19-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $150.00 | |
| 00002023300627Q7560H | 19-Oct-23 | 19-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $150.00 | |
| 00002023300624V1520H | 19-Oct-23 | 19-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 00002023300622T6000H | 19-Oct-23 | 19-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q7740H | 19-Oct-23 | 23-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023306626597C0H | 19-Oct-23 | 19-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023300624Q1090H | 20-Oct-23 | 20-Oct-23 | ! | 0156 | $4,500.00 | $1,200.00 | $840.00 | $360.00 | |
| 00002023300627Q8280H | 20-Oct-23 | 20-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624W9180H | 20-Oct-23 | 20-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 00002023300624V3080H | 20-Oct-23 | 20-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q9400H | 20-Oct-23 | 20-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300622T6510H | 20-Oct-23 | 20-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624W9370H | 20-Oct-23 | 20-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q9130H | 20-Oct-23 | 20-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624V1400H | 20-Oct-23 | 20-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300622T7240H | 20-Oct-23 | 20-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300622T6290H | 20-Oct-23 | 20-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624V1430H | 20-Oct-23 | 20-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q6950H | 20-Oct-23 | 20-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $150.00 | |
| 00002023300627Q7560H | 20-Oct-23 | 20-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $150.00 | |
| 00002023300624V1520H | 20-Oct-23 | 20-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $0.00 | $0.00 | |
| 00002023300622T6000H | 20-Oct-23 | 20-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q7740H | 20-Oct-23 | 23-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023306626597C0H | 20-Oct-23 | 20-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023300624Q1090H | 21-Oct-23 | 21-Oct-23 | ! | 0156 | $4,500.00 | $1,200.00 | $840.00 | $360.00 | |
| 00002023300622T7240H | 21-Oct-23 | 21-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624V1430H | 21-Oct-23 | 21-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q7740H | 21-Oct-23 | 23-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300622U0100H | 21-Oct-23 | 21-Oct-23 | ! | 0156 | $4,500.00 | $1,200.00 | $543.84 | $0.00 | |
| 00002023306626597C0H | 21-Oct-23 | 21-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023300624Q1090H | 22-Oct-23 | 22-Oct-23 | ! | 0156 | $4,500.00 | $1,200.00 | $840.00 | $360.00 | |
| 00002023300622T7240H | 22-Oct-23 | 22-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300624V1430H | 22-Oct-23 | 22-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300627Q7740H | 22-Oct-23 | 23-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023300622U0100H | 22-Oct-23 | 22-Oct-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023306626597C0H | 22-Oct-23 | 22-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023312624Z5390H | 23-Oct-23 | 23-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C38710H | 23-Oct-23 | 23-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E51390H | 23-Oct-23 | 23-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202330762E52480H | 23-Oct-23 | 23-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E23440H | 23-Oct-23 | 23-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E29220H | 23-Oct-23 | 23-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E51580H | 23-Oct-23 | 23-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C38160H | 23-Oct-23 | 23-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E52680H | 23-Oct-23 | 23-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E52380H | 23-Oct-23 | 30-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202330762E23510H | 23-Oct-23 | 23-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E52460H | 23-Oct-23 | 23-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E22090H | 23-Oct-23 | 23-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202330762C38820H | 23-Oct-23 | 23-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202330762C39960H | 23-Oct-23 | 23-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202330762E22960H | 23-Oct-23 | 23-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E23800H | 23-Oct-23 | 26-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C40090H | 23-Oct-23 | 23-Oct-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202330762E24570H | 23-Oct-23 | 23-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $990.00 | $110.00 | |
| 000002023312624Z5390H | 24-Oct-23 | 24-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C38710H | 24-Oct-23 | 24-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E51390H | 24-Oct-23 | 24-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202330762E52480H | 24-Oct-23 | 24-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E23440H | 24-Oct-23 | 24-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E29220H | 24-Oct-23 | 24-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E51580H | 24-Oct-23 | 24-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C38160H | 24-Oct-23 | 24-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E52680H | 24-Oct-23 | 24-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E52380H | 24-Oct-23 | 30-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202330762E23510H | 24-Oct-23 | 24-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E52460H | 24-Oct-23 | 24-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E22090H | 24-Oct-23 | 24-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202330762C38820H | 24-Oct-23 | 24-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202330762C39960H | 24-Oct-23 | 24-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202330762E22960H | 24-Oct-23 | 24-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E23800H | 24-Oct-23 | 26-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C40090H | 24-Oct-23 | 24-Oct-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202330762E24570H | 24-Oct-23 | 24-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $990.00 | $110.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023312624Z5390H | 25-Oct-23 | 25-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C38710H | 25-Oct-23 | 25-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E51390H | 25-Oct-23 | 25-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202330762E52480H | 25-Oct-23 | 25-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E23440H | 25-Oct-23 | 25-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E29220H | 25-Oct-23 | 25-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E51580H | 25-Oct-23 | 25-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C38160H | 25-Oct-23 | 25-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E52680H | 25-Oct-23 | 25-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C32910H | 25-Oct-23 | 25-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $0.00 | |
| 0000202330762E52380H | 25-Oct-23 | 30-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202330762E23510H | 25-Oct-23 | 25-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E52460H | 25-Oct-23 | 25-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E22090H | 25-Oct-23 | 25-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202330762C38820H | 25-Oct-23 | 25-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202330762C39960H | 25-Oct-23 | 25-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202330762E22960H | 25-Oct-23 | 25-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E23800H | 25-Oct-23 | 26-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C40090H | 25-Oct-23 | 25-Oct-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202330762E24570H | 25-Oct-23 | 25-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $990.00 | $110.00 | |
| 00002023312624Z5390H | 26-Oct-23 | 26-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C38710H | 26-Oct-23 | 26-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E51390H | 26-Oct-23 | 26-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202330762E52480H | 26-Oct-23 | 26-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E23440H | 26-Oct-23 | 26-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E29220H | 26-Oct-23 | 26-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E23660H | 26-Oct-23 | 26-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020233136213C70H | 26-Oct-23 | 26-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C38160H | 26-Oct-23 | 26-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E52680H | 26-Oct-23 | 26-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C32910H | 26-Oct-23 | 26-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202330762E52380H | 26-Oct-23 | 30-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202330762E23510H | 26-Oct-23 | 26-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E52460H | 26-Oct-23 | 26-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E22090H | 26-Oct-23 | 26-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202330762C38820H | 26-Oct-23 | 26-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202330762C39960H | 26-Oct-23 | 26-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020233136209C90H | 26-Oct-23 | 26-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E28600H | 26-Oct-23 | 26-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C40090H | 26-Oct-23 | 26-Oct-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202330762E24570H | 26-Oct-23 | 26-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $990.00 | $110.00 | |
| 00002023312624Z5390H | 27-Oct-23 | 27-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C38710H | 27-Oct-23 | 27-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E51390H | 27-Oct-23 | 27-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202330762E52480H | 27-Oct-23 | 27-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E23660H | 27-Oct-23 | 27-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020233136213C70H | 27-Oct-23 | 27-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C38160H | 27-Oct-23 | 27-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E52680H | 27-Oct-23 | 27-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C32910H | 27-Oct-23 | 27-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202330762E52380H | 27-Oct-23 | 30-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202330762E23510H | 27-Oct-23 | 27-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E52460H | 27-Oct-23 | 27-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C38820H | 27-Oct-23 | 27-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202330762C39960H | 27-Oct-23 | 27-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020233136209C90H | 27-Oct-23 | 27-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E28600H | 27-Oct-23 | 27-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C40090H | 27-Oct-23 | 27-Oct-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 0000202330762E20750H | 27-Oct-23 | 27-Oct-23 | ! | 0156 | $4,500.00 | $1,200.02 | $433.39 | $766.63 | |
| 0000202330762E24570H | 27-Oct-23 | 27-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $990.00 | $110.00 | |
| 00002023312624Z5390H | 28-Oct-23 | 28-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E23660H | 28-Oct-23 | 28-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000020233136213C70H | 28-Oct-23 | 28-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C32910H | 28-Oct-23 | 28-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202330762E52380H | 28-Oct-23 | 30-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202330762E52460H | 28-Oct-23 | 28-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023312624Z5300H | 28-Oct-23 | 28-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001070C | 28-Oct-23 | 29-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001070C | 28-Oct-23 | 29-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202330762E20750H | 28-Oct-23 | 28-Oct-23 | ! | 0156 | $4,500.00 | $1,199.99 | $960.00 | $239.99 | |
| 0000202330762E24570H | 28-Oct-23 | 28-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $990.00 | $110.00 | |
| 000020233126242Z5390H | 29-Oct-23 | 29-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E23660H | 29-Oct-23 | 29-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 0000202331362138C70H | 29-Oct-23 | 29-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762C32910H | 29-Oct-23 | 29-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202330762E52380H | 29-Oct-23 | 30-Oct-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202330762E52460H | 29-Oct-23 | 29-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233126242Z5300H | 29-Oct-23 | 29-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202330762E20750H | 29-Oct-23 | 29-Oct-23 | ! | 0156 | $4,500.00 | $1,199.99 | $960.00 | $239.99 | |
| 0000202330762E24570H | 29-Oct-23 | 29-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $990.00 | $110.00 | |
| 000020233136266Y960H | 30-Oct-23 | 30-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136234Z660H | 30-Oct-23 | 30-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362432C90H | 30-Oct-23 | 30-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202331362109C20H | 30-Oct-23 | 30-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z630H | 30-Oct-23 | 30-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202331362138C70H | 30-Oct-23 | 30-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z980H | 30-Oct-23 | 30-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362102C90H | 30-Oct-23 | 30-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136230Z750H | 30-Oct-23 | 30-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202331362435C50H | 30-Oct-23 | 30-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202331362119C50H | 30-Oct-23 | 30-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362140C70H | 30-Oct-23 | 30-Oct-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z550H | 30-Oct-23 | 30-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020233136233Z930H | 30-Oct-23 | 30-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202331362100C40H | 30-Oct-23 | 30-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362108C80H | 30-Oct-23 | 30-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z280H | 30-Oct-23 | 30-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001080C | 30-Oct-23 | 30-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362157C80H | 30-Oct-23 | 30-Oct-23 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 000020233136231Z830H | 30-Oct-23 | 30-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233136266Y960H | 31-Oct-23 | 31-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136234Z660H | 31-Oct-23 | 31-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362432C90H | 31-Oct-23 | 31-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202331362109C20H | 31-Oct-23 | 31-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z630H | 31-Oct-23 | 31-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202331362138C70H | 31-Oct-23 | 31-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z980H | 31-Oct-23 | 31-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362102C90H | 31-Oct-23 | 31-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136230Z750H | 31-Oct-23 | 31-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202331362435C50H | 31-Oct-23 | 31-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202331362119C50H | 31-Oct-23 | 31-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362112C00H | 31-Oct-23 | 31-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z550H | 31-Oct-23 | 31-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 000020233136233Z930H | 31-Oct-23 | 31-Oct-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202331362100C40H | 31-Oct-23 | 31-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362108C80H | 31-Oct-23 | 31-Oct-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z280H | 31-Oct-23 | 31-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202419581001080C | 31-Oct-23 | 31-Oct-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136231Z830H | 31-Oct-23 | 31-Oct-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233136266Y960H | 1-Nov-23 | 1-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136234Z660H | 1-Nov-23 | 1-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362432C90H | 1-Nov-23 | 1-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202331362109C20H | 1-Nov-23 | 1-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z630H | 1-Nov-23 | 1-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202331362138C70H | 1-Nov-23 | 1-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z980H | 1-Nov-23 | 1-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362102C90H | 1-Nov-23 | 1-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136230Z750H | 1-Nov-23 | 1-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202331362435C50H | 1-Nov-23 | 1-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202331362119C50H | 1-Nov-23 | 1-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362112C00H | 1-Nov-23 | 1-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z930H | 1-Nov-23 | 1-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202331362100C40H | 1-Nov-23 | 1-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362108C80H | 1-Nov-23 | 1-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136231Z830H | 1-Nov-23 | 1-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233136266Y960H | 2-Nov-23 | 2-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136234Z660H | 2-Nov-23 | 2-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362432C90H | 2-Nov-23 | 2-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202331362109C20H | 2-Nov-23 | 2-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z630H | 2-Nov-23 | 2-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202331362138C70H | 2-Nov-23 | 2-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z980H | 2-Nov-23 | 2-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T2610H | 2-Nov-23 | 2-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136230Z750H | 2-Nov-23 | 2-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202331362435C50H | 2-Nov-23 | 2-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202331362119C50H | 2-Nov-23 | 2-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362112C00H | 2-Nov-23 | 2-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z930H | 2-Nov-23 | 2-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202331362100C40H | 2-Nov-23 | 2-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362108C80H | 2-Nov-23 | 2-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136231Z830H | 2-Nov-23 | 2-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233136266Y960H | 3-Nov-23 | 3-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136234Z660H | 3-Nov-23 | 3-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362432C90H | 3-Nov-23 | 3-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202331362109C20H | 3-Nov-23 | 3-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z630H | 3-Nov-23 | 3-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202331362138C70H | 3-Nov-23 | 3-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z980H | 3-Nov-23 | 3-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T2610H | 3-Nov-23 | 3-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136230Z750H | 3-Nov-23 | 3-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202331362435C50H | 3-Nov-23 | 3-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202331362143C50H | 3-Nov-23 | 3-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362119C50H | 3-Nov-23 | 3-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362112C00H | 3-Nov-23 | 3-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z930H | 3-Nov-23 | 3-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000202331362100C40H | 3-Nov-23 | 3-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202331362108C80H | 3-Nov-23 | 3-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136231Z830H | 3-Nov-23 | 3-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233136266Y960H | 4-Nov-23 | 4-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136233Z630H | 4-Nov-23 | 4-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202331362425C10H | 4-Nov-23 | 4-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136230Z750H | 4-Nov-23 | 4-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202331362143C50H | 4-Nov-23 | 4-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136231Z830H | 4-Nov-23 | 4-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233136233Z630H | 5-Nov-23 | 5-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202331362425C10H | 5-Nov-23 | 5-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136230Z750H | 5-Nov-23 | 5-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,075.11 | $0.00 | |
| 0000202331362143C50H | 5-Nov-23 | 5-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233136231Z830H | 5-Nov-23 | 5-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023320620S5280H | 6-Nov-23 | 6-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T3600H | 6-Nov-23 | 6-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320625S4340H | 6-Nov-23 | 6-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023320626T2990H | 6-Nov-23 | 6-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320620S5490H | 6-Nov-23 | 6-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T4340H | 6-Nov-23 | 6-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320620S6140H | 6-Nov-23 | 6-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023320626T1570H | 6-Nov-23 | 6-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023320625S5880H | 6-Nov-23 | 6-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T2630H | 6-Nov-23 | 6-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T1940H | 6-Nov-23 | 6-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320620S6110H | 6-Nov-23 | 6-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $285.12 | $0.00 | |
| 00002023320625S6110H | 6-Nov-23 | 6-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320625S4820H | 6-Nov-23 | 6-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023320620S5280H | 7-Nov-23 | 7-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T3600H | 7-Nov-23 | 7-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320625S4340H | 7-Nov-23 | 7-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023320626T2990H | 7-Nov-23 | 7-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320620S5490H | 7-Nov-23 | 7-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T4340H | 7-Nov-23 | 7-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320620S6140H | 7-Nov-23 | 7-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023320626T1570H | 7-Nov-23 | 7-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023320625S5880H | 7-Nov-23 | 7-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T2630H | 7-Nov-23 | 7-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T1940H | 7-Nov-23 | 7-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320620S6110H | 7-Nov-23 | 7-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023320625S6110H | 7-Nov-23 | 7-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320620S5280H | 8-Nov-23 | 8-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023320626T3600H | 8-Nov-23 | 8-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320625S4340H | 8-Nov-23 | 8-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023320620S5490H | 8-Nov-23 | 8-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T4340H | 8-Nov-23 | 8-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320620S6140H | 8-Nov-23 | 8-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023320625S5710H | 8-Nov-23 | 8-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $0.00 | |
| 00002023320626T1570H | 8-Nov-23 | 8-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023320625S5880H | 8-Nov-23 | 8-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T2630H | 8-Nov-23 | 8-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T1940H | 8-Nov-23 | 8-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320620S6110H | 8-Nov-23 | 8-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023320625S6110H | 8-Nov-23 | 8-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320620S5280H | 9-Nov-23 | 9-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T3600H | 9-Nov-23 | 9-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320625S4340H | 9-Nov-23 | 9-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $853.72 | $0.00 | |
| 00002023320620S5490H | 9-Nov-23 | 9-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T4340H | 9-Nov-23 | 9-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320620S6140H | 9-Nov-23 | 9-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023320625S5710H | 9-Nov-23 | 9-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,090.42 | $0.00 | |
| 00002023320626T1570H | 9-Nov-23 | 9-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023320625S5880H | 9-Nov-23 | 9-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T2630H | 9-Nov-23 | 9-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T1940H | 9-Nov-23 | 9-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320620S6110H | 9-Nov-23 | 9-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023320625S6110H | 9-Nov-23 | 9-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320620S5280H | 10-Nov-23 | 10-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T3600H | 10-Nov-23 | 10-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320625S6060H | 10-Nov-23 | 10-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320625S4340H | 10-Nov-23 | 10-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023320620S5490H | 10-Nov-23 | 10-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T4340H | 10-Nov-23 | 10-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320620S6140H | 10-Nov-23 | 10-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023320625S5710H | 10-Nov-23 | 10-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023320626T1570H | 10-Nov-23 | 10-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023320625S5880H | 10-Nov-23 | 10-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T2630H | 10-Nov-23 | 10-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320626T1940H | 10-Nov-23 | 10-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320620S6110H | 10-Nov-23 | 10-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023320625S6110H | 10-Nov-23 | 10-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320624P6070H | 11-Nov-23 | 11-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320625S6060H | 11-Nov-23 | 11-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320625S4340H | 11-Nov-23 | 11-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023320620S6140H | 11-Nov-23 | 11-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023320625S5710H | 11-Nov-23 | 11-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023320625S5880H | 11-Nov-23 | 11-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320620S4600H | 12-Nov-23 | 12-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $0.00 | |
| 00002023320624P6070H | 12-Nov-23 | 12-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320625S6060H | 12-Nov-23 | 12-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023320625S4340H | 12-Nov-23 | 12-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023320620S6140H | 12-Nov-23 | 12-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023320625S5710H | 12-Nov-23 | 12-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023320625S5880H | 12-Nov-23 | 12-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326620562U0H | 13-Nov-23 | 13-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023326627585U0H | 13-Nov-23 | 13-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326620542U0H | 13-Nov-23 | 13-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326624101U0H | 13-Nov-23 | 13-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326623992U0H | 13-Nov-23 | 13-Nov-23 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 00002023326624031U0H | 13-Nov-23 | 13-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627684U0H | 13-Nov-23 | 13-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326624042U0H | 13-Nov-23 | 13-Nov-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002023326624024U0H | 13-Nov-23 | 13-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023326627667U0H | 13-Nov-23 | 13-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023326624030U0H | 13-Nov-23 | 13-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627657U0H | 13-Nov-23 | 13-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627643U0H | 13-Nov-23 | 13-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326624038U0H | 13-Nov-23 | 13-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0002023352621P2480H | 13-Nov-23 | 13-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326620562U0H | 14-Nov-23 | 14-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023326627585U0H | 14-Nov-23 | 14-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023326620542U0H | 14-Nov-23 | 14-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326624101U0H | 14-Nov-23 | 14-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326623992U0H | 14-Nov-23 | 14-Nov-23 | ! | 0158 | $4,000.00 | $1,099.99 | $253.73 | $0.00 | |
| 00002023326624031U0H | 14-Nov-23 | 14-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627684U0H | 14-Nov-23 | 14-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326624042U0H | 14-Nov-23 | 14-Nov-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023326624024U0H | 14-Nov-23 | 14-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023326627667U0H | 14-Nov-23 | 14-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023326624030U0H | 14-Nov-23 | 14-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627657U0H | 14-Nov-23 | 14-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627643U0H | 14-Nov-23 | 14-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627498K0H | 14-Nov-23 | 14-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023352621P2480H | 14-Nov-23 | 14-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326620562U0H | 15-Nov-23 | 15-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $935.37 | $0.00 | |
| 00002023326620556U0H | 15-Nov-23 | 15-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020241968100068 0C | 15-Nov-23 | 19-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020241968100068 0C | 15-Nov-23 | 19-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020241968100068 0C | 15-Nov-23 | 19-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020241968100068 0C | 15-Nov-23 | 19-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020241968100068 0C | 15-Nov-23 | 19-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627585U0H | 15-Nov-23 | 15-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326620542U0H | 15-Nov-23 | 15-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326624101U0H | 15-Nov-23 | 15-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326623992U0H | 15-Nov-23 | 15-Nov-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002023326624031U0H | 15-Nov-23 | 15-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627684U0H | 15-Nov-23 | 15-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326624042U0H | 15-Nov-23 | 15-Nov-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023333620X3630H | 15-Nov-23 | 15-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627300K0H | 15-Nov-23 | 15-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023326624030U0H | 15-Nov-23 | 15-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627657U0H | 15-Nov-23 | 15-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627643U0H | 15-Nov-23 | 15-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627498K0H | 15-Nov-23 | 15-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023326620568U0H | 15-Nov-23 | 15-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $0.00 | |
| 00002023352621P2480H | 15-Nov-23 | 15-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202332660H21270H | 16-Nov-23 | 16-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023326620562U0H | 16-Nov-23 | 16-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023326620556U0H | 16-Nov-23 | 16-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326624028U0H | 16-Nov-23 | 20-Nov-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023326627585U0H | 16-Nov-23 | 16-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326620542U0H | 16-Nov-23 | 16-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326624101U0H | 16-Nov-23 | 16-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627656U0H | 16-Nov-23 | 20-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338622314L0H | 16-Nov-23 | 16-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627684U0H | 16-Nov-23 | 16-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627647U0H | 16-Nov-23 | 20-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023333620X3630H | 16-Nov-23 | 16-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627300K0H | 16-Nov-23 | 16-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023326624030U0H | 16-Nov-23 | 16-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627657U0H | 16-Nov-23 | 16-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627375K0H | 16-Nov-23 | 16-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627498K0H | 16-Nov-23 | 16-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023326620568U0H | 16-Nov-23 | 16-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $543.10 | $0.00 | |
| 00002023352621P2480H | 16-Nov-23 | 16-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202332660H21270H | 17-Nov-23 | 17-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023326620562U0H | 17-Nov-23 | 17-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023326620556U0H | 17-Nov-23 | 17-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326624028U0H | 17-Nov-23 | 20-Nov-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023326627585U0H | 17-Nov-23 | 17-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023333620X3620H | 17-Nov-23 | 17-Nov-23 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 00002023333620X3720H | 17-Nov-23 | 17-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627656U0H | 17-Nov-23 | 20-Nov-23 | S0201 | 0913 | $3,500.00 | $500.00 | $3,250.00 | $250.00 | |
| 00002023338622314L0H | 17-Nov-23 | 17-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627684U0H | 17-Nov-23 | 17-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627647U0H | 17-Nov-23 | 20-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023333620X3630H | 17-Nov-23 | 17-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627300K0H | 17-Nov-23 | 17-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023326624030U0H | 17-Nov-23 | 17-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627657U0H | 17-Nov-23 | 17-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020233386273375K0H | 17-Nov-23 | 17-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233386274988K0H | 17-Nov-23 | 17-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023326620568U0H | 17-Nov-23 | 17-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023352621P2480H | 17-Nov-23 | 17-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202332660H21270H | 18-Nov-23 | 18-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023326620562U0H | 18-Nov-23 | 18-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023326620556U0H | 18-Nov-23 | 18-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326620455U0H | 18-Nov-23 | 18-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023326624028U0H | 18-Nov-23 | 20-Nov-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023333620X3620H | 18-Nov-23 | 18-Nov-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002023333620X3720H | 18-Nov-23 | 18-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627656U0H | 18-Nov-23 | 20-Nov-23 | S0201 | 0913 | $3,500.00 | $500.00 | $3,250.00 | $250.00 | |
| 00002023326627647U0H | 18-Nov-23 | 20-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023333620X3630H | 18-Nov-23 | 18-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326624030U0H | 18-Nov-23 | 18-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326620568U0H | 18-Nov-23 | 18-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 0000202332660H21270H | 19-Nov-23 | 19-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002023326620562U0H | 19-Nov-23 | 19-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023326620556U0H | 19-Nov-23 | 19-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326620455U0H | 19-Nov-23 | 19-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023326624028U0H | 19-Nov-23 | 20-Nov-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023333620X3620H | 19-Nov-23 | 19-Nov-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002023333620X3720H | 19-Nov-23 | 19-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326627656U0H | 19-Nov-23 | 20-Nov-23 | S0201 | 0913 | $3,500.00 | $500.00 | $3,250.00 | $250.00 | |
| 00002023326627647U0H | 19-Nov-23 | 20-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023333620X3630H | 19-Nov-23 | 19-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326624030U0H | 19-Nov-23 | 19-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023326620568U0H | 19-Nov-23 | 19-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023338623701H0H | 20-Nov-23 | 20-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023338623750H0H | 20-Nov-23 | 20-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $400.00 | $630.00 | |
| 00002023338623762H0H | 20-Nov-23 | 20-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020241968100710C | 20-Nov-23 | 21-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020241968100710C | 20-Nov-23 | 21-Nov-23 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338623530H0H | 20-Nov-23 | 20-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023338627361K0H | 20-Nov-23 | 23-Nov-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020233456207Y180H | 20-Nov-23 | 20-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338623772H0H | 20-Nov-23 | 20-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $350.00 | $340.55 | |
| 00002023338620512J0H | 20-Nov-23 | 20-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627595K0H | 20-Nov-23 | 27-Nov-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023338627276K0H | 20-Nov-23 | 20-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627424K0H | 20-Nov-23 | 20-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627328K0H | 20-Nov-23 | 27-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338620475J0H | 20-Nov-23 | 20-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627342K0H | 20-Nov-23 | 20-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023338627376K0H | 20-Nov-23 | 20-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627324K0H | 20-Nov-23 | 20-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338628020K0H | 20-Nov-23 | 20-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627436K0H | 20-Nov-23 | 20-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023338623773H0H | 20-Nov-23 | 20-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023352621P1310H | 20-Nov-23 | 20-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338623701H0H | 21-Nov-23 | 21-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023338623750H0H | 21-Nov-23 | 21-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $480.00 | |
| 00002023338623762H0H | 21-Nov-23 | 21-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023338623530H0H | 21-Nov-23 | 21-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023338627361K0H | 21-Nov-23 | 23-Nov-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020233456207Y180H | 21-Nov-23 | 21-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338623772H0H | 21-Nov-23 | 21-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023338620512J0H | 21-Nov-23 | 21-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627595K0H | 21-Nov-23 | 27-Nov-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023338627276K0H | 21-Nov-23 | 21-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627424K0H | 21-Nov-23 | 21-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627328K0H | 21-Nov-23 | 27-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338620475J0H | 21-Nov-23 | 21-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627342K0H | 21-Nov-23 | 21-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023338627340K0H | 21-Nov-23 | 21-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456207Y150H | 21-Nov-23 | 21-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338628020K0H | 21-Nov-23 | 21-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627436K0H | 21-Nov-23 | 21-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023341623A1060H | 21-Nov-23 | 21-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000002023352621P1310H | 21-Nov-23 | 21-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023338623701H0H | 22-Nov-23 | 22-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023338623750H0H | 22-Nov-23 | 22-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $480.00 | |
| 00002023341623A0200H | 22-Nov-23 | 22-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 000202419681000720C | 22-Nov-23 | 22-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202023338623530H0H | 22-Nov-23 | 22-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $0.00 | |
| 00002023338627361K0H | 22-Nov-23 | 23-Nov-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020233456207Y180H | 22-Nov-23 | 22-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338623772H0H | 22-Nov-23 | 22-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023338620512J0H | 22-Nov-23 | 22-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627595K0H | 22-Nov-23 | 27-Nov-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023338627276K0H | 22-Nov-23 | 22-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627424K0H | 22-Nov-23 | 22-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627328K0H | 22-Nov-23 | 27-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338620475J0H | 22-Nov-23 | 22-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627342K0H | 22-Nov-23 | 22-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023338627340K0H | 22-Nov-23 | 22-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456207Y150H | 22-Nov-23 | 22-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338628020K0H | 22-Nov-23 | 22-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627436K0H | 22-Nov-23 | 22-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023341623A1060H | 22-Nov-23 | 22-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023352621P1310H | 22-Nov-23 | 22-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023338623701H0H | 23-Nov-23 | 23-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023338623750H0H | 23-Nov-23 | 23-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $194.72 | |
| 00002023341623A0200H | 23-Nov-23 | 23-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $387.22 | $0.00 | |
| 000202419681000720C | 23-Nov-23 | 23-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338623530H0H | 23-Nov-23 | 23-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $399.74 | $0.00 | |
| 000020233456207Y180H | 23-Nov-23 | 23-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338623772H0H | 23-Nov-23 | 23-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023338620512J0H | 23-Nov-23 | 23-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627595K0H | 23-Nov-23 | 27-Nov-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023338627276K0H | 23-Nov-23 | 23-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627424K0H | 23-Nov-23 | 23-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627328K0H | 23-Nov-23 | 27-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338620475J0H | 23-Nov-23 | 23-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627342K0H | 23-Nov-23 | 23-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023338627340K0H | 23-Nov-23 | 23-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456207Y150H | 23-Nov-23 | 23-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338628020K0H | 23-Nov-23 | 23-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627436K0H | 23-Nov-23 | 23-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023341623A1060H | 23-Nov-23 | 23-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023352621P1310H | 23-Nov-23 | 23-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023338623701H0H | 24-Nov-23 | 24-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023338623750H0H | 24-Nov-23 | 24-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023341623A0200H | 24-Nov-23 | 24-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000202419681000720C | 24-Nov-23 | 24-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338623530H0H | 24-Nov-23 | 24-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020233456207Y180H | 24-Nov-23 | 24-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338623772H0H | 24-Nov-23 | 24-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023338620512J0H | 24-Nov-23 | 24-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627595K0H | 24-Nov-23 | 27-Nov-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023338627276K0H | 24-Nov-23 | 24-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627424K0H | 24-Nov-23 | 24-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627328K0H | 24-Nov-23 | 27-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338620475J0H | 24-Nov-23 | 24-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338627342K0H | 24-Nov-23 | 24-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023338627340K0H | 24-Nov-23 | 24-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456207Y150H | 24-Nov-23 | 24-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338628020K0H | 24-Nov-23 | 24-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023341623A1060H | 24-Nov-23 | 24-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002023352621P1310H | 24-Nov-23 | 24-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023338623701H0H | 25-Nov-23 | 25-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002023338623750H0H | 25-Nov-23 | 25-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 00002023341623A0200H | 25-Nov-23 | 25-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000202419681000720C | 25-Nov-23 | 25-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338623530H0H | 25-Nov-23 | 25-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023338623622H0H | 25-Nov-23 | 25-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023338623772H0H | 25-Nov-23 | 25-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 00002023338620512J0H | 25-Nov-23 | 25-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020233386627595K0H | 25-Nov-23 | 27-Nov-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023338627328K0H | 25-Nov-23 | 27-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233386620475J0H | 25-Nov-23 | 25-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023341623A1060H | 25-Nov-23 | 25-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233386623701H0H | 26-Nov-23 | 26-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202333866623750H0H | 26-Nov-23 | 26-Nov-23 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $0.00 | |
| 000020233341623A0200H | 26-Nov-23 | 26-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 0000202419681000720C | 26-Nov-23 | 26-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338623530H0H | 26-Nov-23 | 26-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020233386623622H0H | 26-Nov-23 | 26-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233386623772H0H | 26-Nov-23 | 26-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020233386620512J0H | 26-Nov-23 | 26-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233386627595K0H | 26-Nov-23 | 27-Nov-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023338627328K0H | 26-Nov-23 | 27-Nov-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023338620475J0H | 26-Nov-23 | 26-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023341623A1060H | 26-Nov-23 | 26-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456290U840H | 27-Nov-23 | 27-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202334962B65310H | 27-Nov-23 | 27-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020233456221V750H | 27-Nov-23 | 27-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020233456291U070H | 27-Nov-23 | 27-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020233456222V080H | 27-Nov-23 | 27-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233456206Y830H | 27-Nov-23 | 27-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202334962B65250H | 27-Nov-23 | 27-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456283X140H | 27-Nov-23 | 27-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456207Y000H | 27-Nov-23 | 4-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020233456281X080H | 27-Nov-23 | 27-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456205Y780H | 27-Nov-23 | 27-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456280X590H | 27-Nov-23 | 4-Dec-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456283X880H | 27-Nov-23 | 27-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456205Y720H | 27-Nov-23 | 27-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020233456283X930H | 27-Nov-23 | 27-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456206Y820H | 27-Nov-23 | 27-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456206Y950H | 27-Nov-23 | 27-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456290U660H | 27-Nov-23 | 27-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621P2110H | 27-Nov-23 | 27-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456222V290H | 28-Nov-23 | 28-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456290U840H | 28-Nov-23 | 28-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202334962B65310H | 28-Nov-23 | 28-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020233456221V750H | 28-Nov-23 | 28-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020233456291U070H | 28-Nov-23 | 28-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $999.74 | $0.00 | |
| 000020233456222V080H | 28-Nov-23 | 28-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233456206Y830H | 28-Nov-23 | 28-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202334962B65250H | 28-Nov-23 | 28-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456283X140H | 28-Nov-23 | 28-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456207Y000H | 28-Nov-23 | 4-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020233456281X080H | 28-Nov-23 | 28-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621N1260H | 28-Nov-23 | 28-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456280X590H | 28-Nov-23 | 4-Dec-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456283X880H | 28-Nov-23 | 28-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456205Y720H | 28-Nov-23 | 28-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020233456283X930H | 28-Nov-23 | 28-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456206Y820H | 28-Nov-23 | 28-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456206Y950H | 28-Nov-23 | 28-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456290U660H | 28-Nov-23 | 28-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621P2110H | 28-Nov-23 | 28-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456222V290H | 29-Nov-23 | 29-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456290U840H | 29-Nov-23 | 29-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233456221V750H | 29-Nov-23 | 29-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020233456291U070H | 29-Nov-23 | 29-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233456222V080H | 29-Nov-23 | 29-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233456206Y830H | 29-Nov-23 | 29-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202334962B65250H | 29-Nov-23 | 29-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456283X140H | 29-Nov-23 | 29-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456207Y000H | 29-Nov-23 | 4-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023352621N1260H | 29-Nov-23 | 29-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456280X590H | 29-Nov-23 | 4-Dec-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456283X880H | 29-Nov-23 | 29-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456205Y720H | 29-Nov-23 | 29-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020233456283X930H | 29-Nov-23 | 29-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020233456206Y820H | 29-Nov-23 | 29-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456206Y950H | 29-Nov-23 | 29-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456290U660H | 29-Nov-23 | 29-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621P2110H | 29-Nov-23 | 29-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456222V290H | 30-Nov-23 | 30-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456290U840H | 30-Nov-23 | 30-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233456221V750H | 30-Nov-23 | 30-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $0.00 | |
| 000020233456291U070H | 30-Nov-23 | 30-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233456222V080H | 30-Nov-23 | 30-Nov-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233456206Y830H | 30-Nov-23 | 30-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202334962B65250H | 30-Nov-23 | 30-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456283X140H | 30-Nov-23 | 30-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456207Y000H | 30-Nov-23 | 4-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023352621N1260H | 30-Nov-23 | 30-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456280X590H | 30-Nov-23 | 4-Dec-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456283X880H | 30-Nov-23 | 30-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456205Y720H | 30-Nov-23 | 30-Nov-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020233456283X930H | 30-Nov-23 | 30-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456206Y820H | 30-Nov-23 | 30-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456206Y950H | 30-Nov-23 | 30-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456290U660H | 30-Nov-23 | 30-Nov-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621P2110H | 30-Nov-23 | 30-Nov-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456222V290H | 1-Dec-23 | 1-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621N0980H | 1-Dec-23 | 1-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456221V750H | 1-Dec-23 | 1-Dec-23 | ! | 0158 | $4,000.00 | $1,100.00 | $687.21 | $0.00 | |
| 000020233456291U070H | 1-Dec-23 | 1-Dec-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233456222V080H | 1-Dec-23 | 1-Dec-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233456206Y830H | 1-Dec-23 | 1-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202334962B65250H | 1-Dec-23 | 1-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456283X140H | 1-Dec-23 | 1-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456207Y000H | 1-Dec-23 | 4-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023352621N1260H | 1-Dec-23 | 1-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456280X590H | 1-Dec-23 | 4-Dec-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456283X880H | 1-Dec-23 | 1-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456205Y720H | 1-Dec-23 | 1-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000020233456283X930H | 1-Dec-23 | 1-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456206Y820H | 1-Dec-23 | 1-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456206Y950H | 1-Dec-23 | 1-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456290U660H | 1-Dec-23 | 1-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621P2110H | 1-Dec-23 | 1-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621N0980H | 2-Dec-23 | 2-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456221V750H | 2-Dec-23 | 2-Dec-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233456291U070H | 2-Dec-23 | 2-Dec-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233456222V080H | 2-Dec-23 | 2-Dec-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202334962B65250H | 2-Dec-23 | 2-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456206Y380H | 2-Dec-23 | 3-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $0.00 | $150.00 | |
| 000020233456207Y000H | 2-Dec-23 | 4-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020233456280X590H | 2-Dec-23 | 4-Dec-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352624P0030H | 2-Dec-23 | 2-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456290U660H | 2-Dec-23 | 2-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621N0980H | 3-Dec-23 | 3-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456221V750H | 3-Dec-23 | 3-Dec-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233456291U070H | 3-Dec-23 | 3-Dec-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020233456222V080H | 3-Dec-23 | 3-Dec-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202334962B65250H | 3-Dec-23 | 3-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456207Y000H | 3-Dec-23 | 4-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000020233456280X590H | 3-Dec-23 | 4-Dec-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352624P0030H | 3-Dec-23 | 3-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020233456290U660H | 3-Dec-23 | 3-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621N0980H | 4-Dec-23 | 4-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621N1110H | 4-Dec-23 | 4-Dec-23 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 000020241968100 0750C | 4-Dec-23 | 6-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241968100 0750C | 4-Dec-23 | 6-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020241968100 0750C | 4-Dec-23 | 6-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621L4970H | 4-Dec-23 | 4-Dec-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002023352621L2710H | 4-Dec-23 | 4-Dec-23 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002023352621L4570H | 4-Dec-23 | 4-Dec-23 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002023352623P8860H | 4-Dec-23 | 8-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023352621N1260H | 4-Dec-23 | 4-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002023352621P1370H | 4-Dec-23 | 10-Dec-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621P1230H | 4-Dec-23 | 4-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352623P9680H | 4-Dec-23 | 4-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023352621P1240H | 4-Dec-23 | 4-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352628P3210H | 4-Dec-23 | 4-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621N1150H | 4-Dec-23 | 4-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621N1310H | 4-Dec-23 | 4-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621P1210H | 4-Dec-23 | 4-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202336262X89850H | 4-Dec-23 | 4-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621N0980H | 5-Dec-23 | 5-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621N1110H | 5-Dec-23 | 5-Dec-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002023352621L4970H | 5-Dec-23 | 5-Dec-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023352621N0990H | 5-Dec-23 | 5-Dec-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621L4570H | 5-Dec-23 | 5-Dec-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023352623P8860H | 5-Dec-23 | 8-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023352621N1260H | 5-Dec-23 | 5-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621P1370H | 5-Dec-23 | 10-Dec-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352623P9670H | 5-Dec-23 | 5-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023352623P9680H | 5-Dec-23 | 5-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023352621P1240H | 5-Dec-23 | 5-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621P2030H | 5-Dec-23 | 5-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621N1150H | 5-Dec-23 | 5-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621N1310H | 5-Dec-23 | 5-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621P1210H | 5-Dec-23 | 5-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202336262X89850H | 5-Dec-23 | 5-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621N0980H | 6-Dec-23 | 6-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621N1110H | 6-Dec-23 | 6-Dec-23 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002023352621L4970H | 6-Dec-23 | 6-Dec-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023352621N0990H | 6-Dec-23 | 6-Dec-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621L4570H | 6-Dec-23 | 6-Dec-23 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002023352623P8860H | 6-Dec-23 | 8-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023352621N1260H | 6-Dec-23 | 6-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621P1370H | 6-Dec-23 | 10-Dec-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352623P9670H | 6-Dec-23 | 6-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023352623P9680H | 6-Dec-23 | 6-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023352621P2030H | 6-Dec-23 | 6-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621N1150H | 6-Dec-23 | 6-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621N1310H | 6-Dec-23 | 6-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621P1210H | 6-Dec-23 | 6-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202336262X89850H | 6-Dec-23 | 6-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621N0990H | 7-Dec-23 | 7-Dec-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352623P8860H | 7-Dec-23 | 8-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002023352621P1370H | 7-Dec-23 | 10-Dec-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352623P9670H | 7-Dec-23 | 7-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $250.00 | $0.00 | |
| 00002023352623P9680H | 7-Dec-23 | 7-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023352621N1150H | 7-Dec-23 | 7-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023359627652Z0H | 7-Dec-23 | 7-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621P1370H | 8-Dec-23 | 10-Dec-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352623P9680H | 8-Dec-23 | 8-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 00002023352621N1150H | 8-Dec-23 | 8-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000002023359627652Z0H | 8-Dec-23 | 8-Dec-23 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002023352621P1370H | 9-Dec-23 | 10-Dec-23 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002023359627707Z0H | 11-Dec-23 | 11-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023359627707Z0H | 12-Dec-23 | 12-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 000002023359627707Z0H | 13-Dec-23 | 13-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020240016285Q070H | 13-Dec-23 | 13-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023359627707Z0H | 14-Dec-23 | 14-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020240016285Q070H | 14-Dec-23 | 14-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 000002023359627707Z0H | 15-Dec-23 | 15-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020240016285Q070H | 15-Dec-23 | 15-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020240016285Q070H | 16-Dec-23 | 16-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020240016285Q070H | 17-Dec-23 | 17-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020240016283Q610H | 18-Dec-23 | 18-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020240016285Q070H | 18-Dec-23 | 18-Dec-23 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000020240016283Q610H | 19-Dec-23 | 19-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020240016283Q610H | 20-Dec-23 | 20-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020240016283Q930H | 20-Dec-23 | 20-Dec-23 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $1,000.01 | |
| 0000020240016283Q970H | 20-Dec-23 | 20-Dec-23 | ! | 0156 | $4,500.00 | $1,200.02 | $0.00 | $954.73 | |
| 0000020240016283Q610H | 21-Dec-23 | 21-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000020240016283Q930H | 21-Dec-23 | 21-Dec-23 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $480.00 | |
| 0000020240016283Q970H | 21-Dec-23 | 21-Dec-23 | ! | 0156 | $4,500.00 | $1,199.99 | $0.00 | $480.00 | |
| 0000020240016283Q610H | 22-Dec-23 | 22-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $300.00 | $0.00 | |
| 0000020240016283Q930H | 22-Dec-23 | 22-Dec-23 | ! | 0156 | $4,500.00 | $1,199.99 | $250.00 | $480.00 | |
| 0000020240016283Q970H | 22-Dec-23 | 22-Dec-23 | ! | 0156 | $4,500.00 | $1,199.99 | $287.74 | $480.00 | |
| 0000020240016284Q970H | 24-Dec-23 | 24-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024005626584S0H | 25-Dec-23 | 25-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024005626584S0H | 26-Dec-23 | 26-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024005626584S0H | 27-Dec-23 | 27-Dec-23 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000002024005624211T0H | 28-Dec-23 | 28-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000002024005624211T0H | 29-Dec-23 | 29-Dec-23 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $0.00 | |
| 000002024012629 3V170H | 1-Jan-24 | 1-Jan-24 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $90.00 | |
| 000002024012629 3V170H | 2-Jan-24 | 2-Jan-24 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $90.00 | |
| 000002024012629 3V170H | 3-Jan-24 | 3-Jan-24 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $90.00 | |
| 000002024012629 3V170H | 4-Jan-24 | 4-Jan-24 | H0015 | 0906 | $2,995.00 | $300.00 | $150.00 | $90.00 | |
| 000002024012628 8X760H | 6-Jan-24 | 6-Jan-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002024022628U1700H | 9-Jan-24 | 9-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 000002024022628U1700H | 10-Jan-24 | 10-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 000002024022628U1700H | 11-Jan-24 | 11-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $862.16 | $337.84 | |
| 000002024022628U1700H | 12-Jan-24 | 12-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 000002024022628U1700H | 13-Jan-24 | 13-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 000002024022628U1700H | 14-Jan-24 | 14-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202402562244T00H | 15-Jan-24 | 15-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002024032623P4310H | 16-Jan-24 | 16-Jan-24 | ! | 0158 | $4,000.00 | $1,100.00 | $945.69 | $154.31 | |
| 0000202402562246T50H | 16-Jan-24 | 21-Jan-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202402562246T50H | 16-Jan-24 | 21-Jan-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202402562246T50H | 16-Jan-24 | 21-Jan-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202402562246T50H | 16-Jan-24 | 21-Jan-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202402562246T50H | 16-Jan-24 | 21-Jan-24 | ! | 0156 | $4,500.00 | $2,700.00 | $1,020.00 | $1,680.00 | |
| 0000202402562246T50H | 16-Jan-24 | 21-Jan-24 | ! | 0156 | $4,500.00 | $4,500.00 | $4,500.00 | $0.00 | |
| 00002024032623P4310H | 17-Jan-24 | 17-Jan-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024032623P4310H | 18-Jan-24 | 18-Jan-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202402560 0911T0H | 19-Jan-24 | 19-Jan-24 | ! | 0156 | $4,500.00 | $1,200.02 | $369.92 | $830.10 | |
| 00002024032623P4310H | 19-Jan-24 | 19-Jan-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202402562252T40H | 19-Jan-24 | 19-Jan-24 | ! | 0156 | $4,500.00 | $1,200.02 | $175.01 | $0.00 | |
| 0000202402560 0911T0H | 20-Jan-24 | 20-Jan-24 | ! | 0156 | $4,500.00 | $1,199.99 | $960.00 | $239.99 | |
| 00002024032623P4310H | 20-Jan-24 | 20-Jan-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202402562252T40H | 20-Jan-24 | 20-Jan-24 | ! | 0156 | $4,500.00 | $1,199.99 | $970.12 | $0.00 | |
| 0000202402560 0911T0H | 21-Jan-24 | 21-Jan-24 | ! | 0156 | $4,500.00 | $1,199.99 | $960.00 | $239.99 | |
| 00002024032623P4310H | 21-Jan-24 | 21-Jan-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202402562252T40H | 21-Jan-24 | 21-Jan-24 | ! | 0156 | $4,500.00 | $1,199.99 | $1,199.99 | $0.00 | |
| 0000202403360X14090H | 22-Jan-24 | 22-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 000002024 0336233S820H | 22-Jan-24 | 22-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002024038628115J0H | 22-Jan-24 | 27-Jan-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024038628115J0H | 22-Jan-24 | 27-Jan-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024038628115J0H | 22-Jan-24 | 27-Jan-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024038628115J0H | 22-Jan-24 | 27-Jan-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024038628115J0H | 22-Jan-24 | 27-Jan-24 | ! | 0158 | $4,000.00 | $2,600.00 | $1,980.00 | $620.00 | |
| 00002024038628115J0H | 22-Jan-24 | 27-Jan-24 | ! | 0158 | $4,000.00 | $4,000.00 | $4,000.00 | $0.00 | |
| 0000202403360X14090H | 23-Jan-24 | 23-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 000002024 0336233S820H | 23-Jan-24 | 23-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202403360X14090H | 24-Jan-24 | 24-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 000002024 0336234S400H | 24-Jan-24 | 24-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $923.33 | |
| 000002024 0336233S820H | 24-Jan-24 | 24-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202403360X14090H | 25-Jan-24 | 25-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 000002024 0336234S400H | 25-Jan-24 | 25-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $480.00 | |
| 000002024 0336233S820H | 25-Jan-24 | 25-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000002024 0336234S400H | 26-Jan-24 | 26-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $313.89 | $480.00 | |
| 000002024 0456229Z730H | 26-Jan-24 | 26-Jan-24 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $440.01 | |
| 000002024 0336234S400H | 27-Jan-24 | 27-Jan-24 | ! | 0156 | $4,500.00 | $1,200.00 | $600.00 | $480.00 | |
| 000002024 0336272T280H | 27-Jan-24 | 28-Jan-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000002024 0336272T280H | 27-Jan-24 | 28-Jan-24 | ! | 0156 | $4,500.00 | $2,400.00 | $1,520.00 | $880.00 | |
| 000002024 0456229Z730H | 27-Jan-24 | 27-Jan-24 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $440.00 | |
| 000002024 0456229Z730H | 28-Jan-24 | 28-Jan-24 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $94.15 | |
| 0000202403962J31860H | 29-Jan-24 | 2-Feb-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202403962J31860H | 29-Jan-24 | 2-Feb-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202403962J31860H | 29-Jan-24 | 2-Feb-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202403962J31860H | 29-Jan-24 | 2-Feb-24 | ! | 0156 | $4,500.00 | $1,500.00 | $340.00 | $1,160.00 | |
| 0000202403962J31860H | 29-Jan-24 | 2-Feb-24 | ! | 0156 | $4,500.00 | $4,500.00 | $4,500.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202403962J31980H | 29-Jan-24 | 29-Jan-24 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $840.00 | |
| 0000202403962J31980H | 30-Jan-24 | 30-Jan-24 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $440.00 | |
| 0000202403962J31980H | 31-Jan-24 | 31-Jan-24 | ! | 0158 | $4,000.00 | $1,100.00 | $207.18 | $440.00 | |
| 0000202403962J33470H | 1-Feb-24 | 1-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202403962J31980H | 1-Feb-24 | 1-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $550.00 | $440.00 | |
| 0000202403962J33470H | 2-Feb-24 | 2-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202403962J33010H | 2-Feb-24 | 2-Feb-24 | ! | 0158 | $4,000.00 | $1,100.02 | $550.01 | $0.00 | |
| 0000202404662280L80H | 3-Feb-24 | 4-Feb-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202404662280L80H | 3-Feb-24 | 4-Feb-24 | ! | 0158 | $4,000.00 | $2,200.00 | $1,760.00 | $440.00 | |
| 0000202403962J33470H | 3-Feb-24 | 3-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202403962J33010H | 3-Feb-24 | 3-Feb-24 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 0000202403962J33470H | 4-Feb-24 | 4-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202403962J33010H | 4-Feb-24 | 4-Feb-24 | ! | 0158 | $4,000.00 | $1,099.99 | $550.00 | $0.00 | |
| 00002024049622805U0H | 5-Feb-24 | 9-Feb-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024049622805U0H | 5-Feb-24 | 9-Feb-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024049622805U0H | 5-Feb-24 | 9-Feb-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024049622805U0H | 5-Feb-24 | 9-Feb-24 | ! | 0158 | $4,000.00 | $1,500.00 | $1,500.00 | $0.00 | |
| 00002024049622805U0H | 5-Feb-24 | 9-Feb-24 | ! | 0158 | $4,000.00 | $4,000.00 | $4,000.00 | $0.00 | |
| 00002024049623679U0H | 5-Feb-24 | 5-Feb-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024049623486U0H | 5-Feb-24 | 5-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $125.00 | $0.00 | |
| 00002024049623679U0H | 6-Feb-24 | 6-Feb-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024049623679U0H | 7-Feb-24 | 7-Feb-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024050624676W0H | 8-Feb-24 | 8-Feb-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024050624676W0H | 9-Feb-24 | 9-Feb-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024049626020U0H | 10-Feb-24 | 10-Feb-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024050624676W0H | 10-Feb-24 | 10-Feb-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024049626020U0H | 11-Feb-24 | 11-Feb-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024050624676W0H | 11-Feb-24 | 11-Feb-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020240546245Q120H | 12-Feb-24 | 12-Feb-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020240546245Q710H | 12-Feb-24 | 16-Feb-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020240546245Q120H | 13-Feb-24 | 13-Feb-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020240546245Q710H | 13-Feb-24 | 16-Feb-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020240546257S990H | 13-Feb-24 | 13-Feb-24 | ! | 0156 | $4,500.00 | $1,200.00 | $637.38 | $762.62 | |
| 000020240546245Q120H | 14-Feb-24 | 14-Feb-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020240546245Q710H | 14-Feb-24 | 16-Feb-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020240546257S990H | 14-Feb-24 | 14-Feb-24 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202405862190Q50H | 15-Feb-24 | 15-Feb-24 | ! | 0158 | $4,000.00 | $1,100.02 | $0.00 | $0.00 | |
| 000020240546245Q710H | 15-Feb-24 | 16-Feb-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 000020240546257S990H | 15-Feb-24 | 15-Feb-24 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202405862190Q50H | 16-Feb-24 | 16-Feb-24 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 000020240546257S990H | 16-Feb-24 | 16-Feb-24 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 0000202405862190Q50H | 17-Feb-24 | 17-Feb-24 | ! | 0158 | $4,000.00 | $1,099.99 | $0.00 | $0.00 | |
| 000020240546257S990H | 17-Feb-24 | 17-Feb-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,029.34 | $170.66 | |
| 000020240546257S990H | 18-Feb-24 | 18-Feb-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202406162T33540H | 19-Feb-24 | 19-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202406166234H590H | 19-Feb-24 | 19-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202406162T33540H | 20-Feb-24 | 20-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202406166234H590H | 20-Feb-24 | 20-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202406162T33540H | 21-Feb-24 | 21-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202406166234H590H | 21-Feb-24 | 21-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202406162T33540H | 22-Feb-24 | 22-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202406166234H590H | 22-Feb-24 | 22-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202406162T33540H | 23-Feb-24 | 23-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202406166234H590H | 23-Feb-24 | 23-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202406162T33540H | 24-Feb-24 | 24-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202406166234H590H | 24-Feb-24 | 24-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202406162T33540H | 25-Feb-24 | 25-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202406166234H590H | 25-Feb-24 | 25-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024071627419X0H | 26-Feb-24 | 26-Feb-24 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002024071628484W0H | 26-Feb-24 | 26-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024071627419X0H | 27-Feb-24 | 27-Feb-24 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002024071628484W0H | 27-Feb-24 | 27-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024071627419X0H | 28-Feb-24 | 28-Feb-24 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002024071628484W0H | 28-Feb-24 | 28-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024071628484W0H | 29-Feb-24 | 29-Feb-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024071628484W0H | 1-Mar-24 | 1-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024071628484W0H | 2-Mar-24 | 2-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202407262K16220H | 5-Mar-24 | 5-Mar-24 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $300.00 | |
| 000020240756288K960H | 5-Mar-24 | 5-Mar-24 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202407262K16220H | 6-Mar-24 | 6-Mar-24 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $300.00 | |
| 000020240756291K070H | 6-Mar-24 | 6-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,080.57 | $0.00 | |
| 000020240756288K960H | 6-Mar-24 | 6-Mar-24 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202407262K16220H | 7-Mar-24 | 7-Mar-24 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $300.00 | |
| 000020240756291K070H | 7-Mar-24 | 7-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020240756288K960H | 7-Mar-24 | 7-Mar-24 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202407262K16220H | 8-Mar-24 | 8-Mar-24 | ! | 0156 | $4,500.00 | $1,200.00 | $690.00 | $300.00 | |
| 000020240756291K070H | 8-Mar-24 | 8-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020240756288K960H | 8-Mar-24 | 8-Mar-24 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020240756213H070H | 9-Mar-24 | 9-Mar-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202407262K16220H | 9-Mar-24 | 9-Mar-24 | ! | 0156 | $4,500.00 | $1,200.00 | $720.00 | $37.50 | |
| 000020240756291K070H | 9-Mar-24 | 9-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020240756213H070H | 10-Mar-24 | 10-Mar-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202407262K16220H | 10-Mar-24 | 10-Mar-24 | ! | 0156 | $4,500.00 | $1,200.00 | $720.00 | $0.00 | |
| 000020240756291K070H | 10-Mar-24 | 10-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202408162D43440H | 11-Mar-24 | 11-Mar-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202408162D43660H | 11-Mar-24 | 11-Mar-24 | ! | 0156 | $4,500.00 | $1,200.00 | $720.00 | $0.00 | |
| 0000202408162E41780H | 11-Mar-24 | 11-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408162E42340H | 11-Mar-24 | 11-Mar-24 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408162D43440H | 12-Mar-24 | 12-Mar-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202408162E41470H | 12-Mar-24 | 12-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408162E41780H | 12-Mar-24 | 12-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408162E42340H | 12-Mar-24 | 12-Mar-24 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002024085624S4880H | 13-Mar-24 | 13-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202408162E41470H | 13-Mar-24 | 13-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408162E41780H | 13-Mar-24 | 13-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408162E42340H | 13-Mar-24 | 13-Mar-24 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002024085624S4880H | 14-Mar-24 | 14-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202408162E41470H | 14-Mar-24 | 14-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408162E41780H | 14-Mar-24 | 14-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408162E42340H | 14-Mar-24 | 14-Mar-24 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002024085624S4880H | 15-Mar-24 | 15-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202408162E41470H | 15-Mar-24 | 15-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408162E41780H | 15-Mar-24 | 15-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408162E42340H | 15-Mar-24 | 15-Mar-24 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 00002024085624S4880H | 16-Mar-24 | 16-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202408162E41470H | 16-Mar-24 | 16-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408162E41780H | 16-Mar-24 | 16-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024085624S4880H | 17-Mar-24 | 17-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202408162E41470H | 17-Mar-24 | 17-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408162E41780H | 17-Mar-24 | 17-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762600D70H | 18-Mar-24 | 18-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202408762200E80H | 18-Mar-24 | 18-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762594D40H | 18-Mar-24 | 18-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762183E70H | 18-Mar-24 | 18-Mar-24 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 000020240876015410H | 19-Mar-24 | 19-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202408762600D70H | 19-Mar-24 | 19-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202408762200E80H | 19-Mar-24 | 19-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762594D40H | 19-Mar-24 | 19-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762183E70H | 19-Mar-24 | 19-Mar-24 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762594D20H | 19-Mar-24 | 19-Mar-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020240876015410H | 20-Mar-24 | 20-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202408762600D70H | 20-Mar-24 | 20-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202408762200E80H | 20-Mar-24 | 20-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762594D40H | 20-Mar-24 | 20-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762183E70H | 20-Mar-24 | 20-Mar-24 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762594D20H | 20-Mar-24 | 20-Mar-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020240876015410H | 21-Mar-24 | 21-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202408762600D70H | 21-Mar-24 | 21-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202408762200E80H | 21-Mar-24 | 21-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762594D40H | 21-Mar-24 | 21-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409662566Y410H | 21-Mar-24 | 21-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762183E70H | 21-Mar-24 | 21-Mar-24 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762594D20H | 21-Mar-24 | 21-Mar-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020240876015410H | 22-Mar-24 | 22-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202408762600D70H | 22-Mar-24 | 22-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202408762200E80H | 22-Mar-24 | 22-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762594D40H | 22-Mar-24 | 22-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409662566Y410H | 22-Mar-24 | 22-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202408762183E70H | 22-Mar-24 | 22-Mar-24 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762594D20H | 22-Mar-24 | 22-Mar-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002024087601541E0H | 23-Mar-24 | 23-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $0.00 | $1,100.00 | |
| 0000202408762200E80H | 23-Mar-24 | 23-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762594D40H | 23-Mar-24 | 23-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020240966256Y410H | 23-Mar-24 | 23-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762594D20H | 23-Mar-24 | 23-Mar-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002024087601541E0H | 24-Mar-24 | 24-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $482.86 | $617.14 | |
| 0000202408762200E80H | 24-Mar-24 | 24-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762594D40H | 24-Mar-24 | 24-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020240966256Y410H | 24-Mar-24 | 24-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202408762594D20H | 24-Mar-24 | 24-Mar-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202409660Q16380H | 25-Mar-24 | 25-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202409662990A00H | 25-Mar-24 | 25-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202409662983A40H | 25-Mar-24 | 25-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409662039B20H | 25-Mar-24 | 25-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020240966255Y790H | 25-Mar-24 | 25-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409662985A20H | 25-Mar-24 | 25-Mar-24 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202410262K24070H | 25-Mar-24 | 25-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409660Q16380H | 26-Mar-24 | 26-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202409662990A00H | 26-Mar-24 | 26-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202409662983A40H | 26-Mar-24 | 26-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409662039B20H | 26-Mar-24 | 26-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 000020240966255Y790H | 26-Mar-24 | 26-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409662985A20H | 26-Mar-24 | 26-Mar-24 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202410262K24070H | 26-Mar-24 | 26-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409660Q16380H | 27-Mar-24 | 27-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202409662983A40H | 27-Mar-24 | 27-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409662040B70H | 27-Mar-24 | 27-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409662985A20H | 27-Mar-24 | 27-Mar-24 | H0015 | 0906 | $2,995.00 | $0.00 | $0.00 | $0.00 | |
| 0000202410262K24070H | 27-Mar-24 | 27-Mar-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409660Q16380H | 28-Mar-24 | 28-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202409662983A40H | 28-Mar-24 | 28-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409662040B70H | 28-Mar-24 | 28-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409662995A00H | 28-Mar-24 | 31-Mar-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409662995A00H | 28-Mar-24 | 31-Mar-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409662995A00H | 28-Mar-24 | 31-Mar-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409662995A00H | 28-Mar-24 | 31-Mar-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409660Q16380H | 29-Mar-24 | 29-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202409662991A20H | 29-Mar-24 | 29-Mar-24 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202409662040B70H | 29-Mar-24 | 29-Mar-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 0000202409660Q16380H | 30-Mar-24 | 30-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202409660Q16490H | 31-Mar-24 | 31-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $760.00 | $340.00 | |
| 0000202409660Q16380H | 31-Mar-24 | 31-Mar-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024102607S1790H | 1-Apr-24 | 1-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $760.00 | $340.00 | |
| 00002024102607S1830H | 1-Apr-24 | 1-Apr-24 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 0000202410262U23510H | 1-Apr-24 | 1-Apr-24 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 0000202410262W94420H | 1-Apr-24 | 1-Apr-24 | ! | 0156 | $4,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024102607S1790H | 2-Apr-24 | 2-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $760.00 | $340.00 | |
| 00002024102607S1830H | 2-Apr-24 | 2-Apr-24 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202410262U23510H | 2-Apr-24 | 2-Apr-24 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002024110621554N0H | 2-Apr-24 | 7-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024110621554N0H | 2-Apr-24 | 7-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024110621554N0H | 2-Apr-24 | 7-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024110621554N0H | 2-Apr-24 | 7-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024110621554N0H | 2-Apr-24 | 7-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024110621554N0H | 2-Apr-24 | 7-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024102607S1790H | 3-Apr-24 | 3-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $760.00 | $340.00 | |
| 00002024102607S1830H | 3-Apr-24 | 3-Apr-24 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 0000202410262U23510H | 3-Apr-24 | 3-Apr-24 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002024102607S1790H | 4-Apr-24 | 4-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $898.49 | $201.51 | |
| 00002024102607S1980H | 4-Apr-24 | 4-Apr-24 | S0201 | 0913 | $3,500.00 | $500.00 | $350.00 | $150.00 | |
| 0000202410262U23510H | 4-Apr-24 | 4-Apr-24 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002024102607S1790H | 5-Apr-24 | 5-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024102607S1980H | 5-Apr-24 | 5-Apr-24 | S0201 | 0913 | $3,500.00 | $500.00 | $350.00 | $150.00 | |
| 0000202410262U23510H | 5-Apr-24 | 5-Apr-24 | H0015 | 0906 | $2,995.00 | $300.00 | $180.00 | $0.00 | |
| 00002024102607S1980H | 6-Apr-24 | 6-Apr-24 | S0201 | 0913 | $3,500.00 | $500.00 | $350.00 | $150.00 | |
| 00002024102607S1980H | 7-Apr-24 | 7-Apr-24 | S0201 | 0913 | $3,500.00 | $500.00 | $350.00 | $150.00 | |
| 0000202411360519H40H | 8-Apr-24 | 8-Apr-24 | S0201 | 0913 | $3,500.00 | $500.00 | $350.00 | $150.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202411362S95820H | 8-Apr-24 | 14-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202411362S95820H | 8-Apr-24 | 14-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202411362S95820H | 8-Apr-24 | 14-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202411362S95820H | 8-Apr-24 | 14-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202411362S95820H | 8-Apr-24 | 14-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202411362S95820H | 8-Apr-24 | 14-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202411362S95820H | 8-Apr-24 | 14-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202411360519H40H | 9-Apr-24 | 9-Apr-24 | S0201 | 0913 | $3,500.00 | $500.00 | $350.00 | $150.00 | |
| 0000202411360519H40H | 10-Apr-24 | 10-Apr-24 | S0201 | 0913 | $3,500.00 | $500.00 | $483.33 | $16.67 | |
| 0000202411360519H40H | 11-Apr-24 | 11-Apr-24 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202411360519H40H | 12-Apr-24 | 12-Apr-24 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202411360519H40H | 13-Apr-24 | 13-Apr-24 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202411362T80670H | 13-Apr-24 | 13-Apr-24 | ! | 0156 | $4,500.00 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202411360519H40H | 14-Apr-24 | 14-Apr-24 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 0000202411362T80670H | 14-Apr-24 | 14-Apr-24 | ! | 0156 | $4,500.00 | $1,200.00 | $246.59 | $953.41 | |
| 0000202411560456U90H | 15-Apr-24 | 15-Apr-24 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002024115624 2C810H | 15-Apr-24 | 15-Apr-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002024115624 2C980H | 15-Apr-24 | 21-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024115624 2C980H | 15-Apr-24 | 21-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024115624 2C980H | 15-Apr-24 | 21-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024115624 2C980H | 15-Apr-24 | 21-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024115624 2C980H | 15-Apr-24 | 21-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024115624 2C980H | 15-Apr-24 | 21-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024115624 2C980H | 15-Apr-24 | 21-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 0000202411560456U90H | 16-Apr-24 | 16-Apr-24 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002024115624 2C810H | 16-Apr-24 | 16-Apr-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202411560456U90H | 17-Apr-24 | 17-Apr-24 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002024115624 2C810H | 17-Apr-24 | 17-Apr-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202411560456U90H | 18-Apr-24 | 18-Apr-24 | S0201 | 0913 | $3,500.00 | $500.00 | $500.00 | $0.00 | |
| 00002024115624 2C960H | 18-Apr-24 | 18-Apr-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002024115624 2C810H | 18-Apr-24 | 18-Apr-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002024115624 2C960H | 19-Apr-24 | 19-Apr-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002024115624 2C810H | 19-Apr-24 | 19-Apr-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002024115624 2C890H | 19-Apr-24 | 19-Apr-24 | ! | 0158 | $4,000.00 | $1,100.02 | $360.02 | $940.00 | |
| 00002024115624 2C960H | 20-Apr-24 | 20-Apr-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202412262C03230H | 20-Apr-24 | 20-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,056.84 | $43.16 | |
| 00002024115624 2C890H | 20-Apr-24 | 20-Apr-24 | ! | 0158 | $4,000.00 | $1,099.99 | $989.99 | $110.00 | |
| 00002024115624 2C960H | 21-Apr-24 | 21-Apr-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 0000202412262C03230H | 21-Apr-24 | 21-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024115624 2C890H | 21-Apr-24 | 21-Apr-24 | ! | 0158 | $4,000.00 | $1,099.99 | $989.99 | $110.00 | |
| 00002024123624F6180H | 22-Apr-24 | 22-Apr-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002024123624F4850H | 22-Apr-24 | 22-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024123627B0620H | 22-Apr-24 | 22-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $990.00 | $110.00 | |
| 00002024123624F4760H | 22-Apr-24 | 24-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024123624F4760H | 22-Apr-24 | 24-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024123624F4760H | 22-Apr-24 | 24-Apr-24 | ! | 0158 | $4,000.00 | $0.00 | $0.00 | $0.00 | |
| 00002024130624240J0H | 23-Apr-24 | 23-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024123627B0620H | 23-Apr-24 | 23-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $990.00 | $110.00 | |
| 00002024130624240J0H | 24-Apr-24 | 24-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024123627B0620H | 24-Apr-24 | 24-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $990.00 | $110.00 | |
| 00002024130624240J0H | 25-Apr-24 | 25-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024123627B0620H | 25-Apr-24 | 25-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $990.00 | $110.00 | |
| 00002024130624240J0H | 26-Apr-24 | 26-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024123627B0620H | 26-Apr-24 | 26-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,045.27 | $54.73 | |
| 00002024130624240J0H | 27-Apr-24 | 27-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024123627B0620H | 27-Apr-24 | 27-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024130624240J0H | 28-Apr-24 | 28-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024123627B0620H | 28-Apr-24 | 28-Apr-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020241416073Q170H | 7-May-24 | 7-May-24 | ! | 0156 | $4,500.00 | $1,200.00 | $588.23 | $611.77 | |
| 000020241416060Q460H | 7-May-24 | 7-May-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020241416073Q170H | 8-May-24 | 8-May-24 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 00002024141 6060Q460H | 8-May-24 | 8-May-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020241416073Q170H | 9-May-24 | 9-May-24 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 000020241416060Q460H | 9-May-24 | 9-May-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002024141624048V0H | 9-May-24 | 9-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020241416073Q170H | 10-May-24 | 10-May-24 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 000020241416060Q460H | 10-May-24 | 10-May-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002024141624048V0H | 10-May-24 | 10-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 000020241416073Q170H | 11-May-24 | 11-May-24 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020241416060Q460H | 11-May-24 | 11-May-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 000020241416073Q170H | 12-May-24 | 12-May-24 | ! | 0156 | $4,500.00 | $1,200.00 | $960.00 | $240.00 | |
| 000020241416060Q460H | 12-May-24 | 12-May-24 | ! | 0156 | $4,500.00 | $1,200.00 | $1,200.00 | $0.00 | |
| 00002024141624048V0H | 12-May-24 | 12-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202415060964V20H | 13-May-24 | 13-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 0000202415060964V00H | 13-May-24 | 13-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024144622C9200H | 13-May-24 | 13-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202415060964V20H | 14-May-24 | 14-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $880.00 | $220.00 | |
| 0000202415060964V00H | 14-May-24 | 14-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024144622C9200H | 14-May-24 | 14-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202415060964V20H | 15-May-24 | 15-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,032.84 | $67.16 | |
| 0000202415060964V00H | 15-May-24 | 15-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024144622C9200H | 15-May-24 | 15-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202415060964V20H | 16-May-24 | 16-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202415060964V00H | 16-May-24 | 16-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024144622C9200H | 16-May-24 | 16-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202415060964V20H | 17-May-24 | 17-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202415060964V00H | 17-May-24 | 17-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024144622C9200H | 17-May-24 | 17-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202415060964V20H | 18-May-24 | 18-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202415060964V00H | 18-May-24 | 18-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024144622C9200H | 18-May-24 | 18-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202415060964V20H | 19-May-24 | 19-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202415060964V00H | 19-May-24 | 19-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024144622C9200H | 19-May-24 | 19-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024155609266T0H | 20-May-24 | 20-May-24 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002024155604859T0H | 20-May-24 | 20-May-24 | ! | 0158 | $4,000.00 | $1,100.02 | $1,100.02 | $0.00 | |
| 00002024155620D6270H | 20-May-24 | 20-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024155609266T0H | 21-May-24 | 21-May-24 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002024155604859T0H | 21-May-24 | 21-May-24 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002024155620D6270H | 21-May-24 | 21-May-24 | ! | 0158 | $4,000.00 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024155609266T0H | 22-May-24 | 22-May-24 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002024155604859T0H | 22-May-24 | 22-May-24 | ! | 0158 | $4,000.00 | $1,099.99 | $1,099.99 | $0.00 | |
| 00002024165629Q1930H | 3-Jun-24 | 3-Jun-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024165629Q1930H | 4-Jun-24 | 4-Jun-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024165629Q1930H | 5-Jun-24 | 5-Jun-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024165629Q1930H | 6-Jun-24 | 6-Jun-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024165629Q1930H | 7-Jun-24 | 7-Jun-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024165629Q1930H | 8-Jun-24 | 8-Jun-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024165629Q1930H | 9-Jun-24 | 9-Jun-24 | S0201 | 0913 | $3,500.00 | $0.00 | $0.00 | $0.00 | |
| 00002024207625D8910H | 19-Jul-24 | 19-Jul-24 | H0035 | 0913 | $4,937.72 | $0.00 | $0.00 | $0.00 | |
| 00002024207625D8910H | 20-Jul-24 | 20-Jul-24 | H0035 | 0913 | $4,937.72 | $0.00 | $0.00 | $0.00 | |
| 00002024207625D8910H | 21-Jul-24 | 21-Jul-24 | H0035 | 0913 | $4,937.72 | $0.00 | $0.00 | $0.00 | |
| 00002024218628C1770H | 22-Jul-24 | 22-Jul-24 | H0035 | 0913 | $4,937.72 | $0.00 | $0.00 | $0.00 | |
| 00002024222262265U40H | 2-Aug-24 | 2-Aug-24 | ! | 0156 | $5,665.47 | $0.00 | $0.00 | $0.00 | |
| 00002024222262669S50H | 2-Aug-24 | 2-Aug-24 | ! | 0156 | $5,665.47 | $0.00 | $0.00 | $0.00 | |
| 00002024222262265U40H | 3-Aug-24 | 3-Aug-24 | ! | 0156 | $5,665.47 | $0.00 | $0.00 | $0.00 | |
| 00002024222262669S50H | 3-Aug-24 | 3-Aug-24 | ! | 0156 | $5,665.47 | $0.00 | $0.00 | $0.00 | |
| 00002024222262265U40H | 4-Aug-24 | 4-Aug-24 | ! | 0156 | $5,665.47 | $0.00 | $0.00 | $0.00 | |
| 00002024222262669S50H | 4-Aug-24 | 4-Aug-24 | ! | 0156 | $5,665.47 | $0.00 | $0.00 | $0.00 | |
| 00002024310626K260H | 5-Aug-24 | 5-Aug-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024310626K260H | 6-Aug-24 | 6-Aug-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024310626K260H | 7-Aug-24 | 7-Aug-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024310626K260H | 8-Aug-24 | 8-Aug-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024310626K260H | 9-Aug-24 | 9-Aug-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024310626K260H | 10-Aug-24 | 10-Aug-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024310626K260H | 11-Aug-24 | 11-Aug-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024235628366Y0H | 12-Aug-24 | 12-Aug-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024235628466Y0H | 12-Aug-24 | 12-Aug-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024235628366Y0H | 13-Aug-24 | 13-Aug-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024235628466Y0H | 13-Aug-24 | 13-Aug-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024235628366Y0H | 14-Aug-24 | 14-Aug-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024235628466Y0H | 14-Aug-24 | 14-Aug-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202423662P44010H | 15-Aug-24 | 15-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024235628466Y0H | 15-Aug-24 | 15-Aug-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202423662P44010H | 16-Aug-24 | 16-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024235628466Y0H | 16-Aug-24 | 16-Aug-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202423662P44010H | 17-Aug-24 | 17-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 000020242235628466Y0H | 17-Aug-24 | 17-Aug-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202423662P44010H | 18-Aug-24 | 18-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 000020242235628466Y0H | 18-Aug-24 | 18-Aug-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202424262001Q50H | 19-Aug-24 | 19-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262301Q80H | 19-Aug-24 | 19-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262286Q70H | 19-Aug-24 | 19-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262292Q50H | 19-Aug-24 | 19-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262001Q50H | 20-Aug-24 | 20-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262301Q80H | 20-Aug-24 | 20-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262286Q70H | 20-Aug-24 | 20-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262292Q50H | 20-Aug-24 | 20-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262001Q50H | 21-Aug-24 | 21-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262301Q80H | 21-Aug-24 | 21-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262286Q70H | 21-Aug-24 | 21-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262292Q50H | 21-Aug-24 | 21-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262972P80H | 22-Aug-24 | 22-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262001Q50H | 22-Aug-24 | 22-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262301Q80H | 22-Aug-24 | 22-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262286Q70H | 22-Aug-24 | 22-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262292Q50H | 22-Aug-24 | 22-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262972P80H | 23-Aug-24 | 23-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262001Q50H | 23-Aug-24 | 23-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262301Q80H | 23-Aug-24 | 23-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262286Q70H | 23-Aug-24 | 23-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262292Q50H | 23-Aug-24 | 23-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262972P80H | 24-Aug-24 | 24-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262001Q50H | 24-Aug-24 | 24-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262301Q80H | 24-Aug-24 | 24-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262286Q70H | 24-Aug-24 | 24-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262292Q50H | 24-Aug-24 | 24-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262972P80H | 25-Aug-24 | 25-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262001Q50H | 25-Aug-24 | 25-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262301Q80H | 25-Aug-24 | 25-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262510P80H | 25-Aug-24 | 25-Aug-24 | ! | 0156 | $5,665.47 | $0.00 | $0.00 | $0.00 | |
| 0000202424262286Q70H | 25-Aug-24 | 25-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202424262292Q50H | 25-Aug-24 | 25-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 000020242506241H420H | 26-Aug-24 | 26-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 000020242506227J500H | 26-Aug-24 | 26-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 000020242506241H750H | 26-Aug-24 | 26-Aug-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 000020242506287D900H | 26-Aug-24 | 26-Aug-24 | ! | 0156 | $5,665.47 | $0.00 | $0.00 | $0.00 | |
| 000020242506243H120H | 26-Aug-24 | 26-Aug-24 | ! | 0156 | $5,665.47 | $0.00 | $0.00 | $0.00 | |
| 0000202431662F48110H | 27-Aug-24 | 1-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 000020242506243H120H | 27-Aug-24 | 27-Aug-24 | ! | 0156 | $5,665.47 | $0.00 | $0.00 | $0.00 | |
| 0000202431662F48110H | 28-Aug-24 | 1-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 000020242506243H120H | 28-Aug-24 | 28-Aug-24 | ! | 0156 | $5,665.47 | $0.00 | $0.00 | $0.00 | |
| 0000202431662F48110H | 29-Aug-24 | 1-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 000020242506243H120H | 29-Aug-24 | 29-Aug-24 | ! | 0156 | $5,665.47 | $0.00 | $0.00 | $0.00 | |
| 0000202431662F48110H | 30-Aug-24 | 1-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202431262397J20H | 30-Aug-24 | 1-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202431662F48110H | 31-Aug-24 | 1-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202431262397J20H | 31-Aug-24 | 1-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202431662F48110H | 1-Sep-24 | 1-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202431262397J20H | 1-Sep-24 | 1-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202425662G51820H | 2-Sep-24 | 2-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202425662G53140H | 2-Sep-24 | 2-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202425662H02280H | 2-Sep-24 | 2-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202425662G51820H | 3-Sep-24 | 3-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202425662H02280H | 3-Sep-24 | 3-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202425662G51820H | 4-Sep-24 | 4-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202425662H02280H | 4-Sep-24 | 4-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202425660W22070H | 5-Sep-24 | 5-Sep-24 | ! | 0156 | $5,665.47 | $1,200.00 | $0.00 | $1,200.00 | |
| 0000202425662G51820H | 5-Sep-24 | 5-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202425662H02280H | 5-Sep-24 | 5-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202425660W22070H | 6-Sep-24 | 6-Sep-24 | ! | 0156 | $5,665.47 | $1,200.00 | $27.76 | $1,172.24 | |
| 0000202425662G51820H | 6-Sep-24 | 6-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202425662H02280H | 6-Sep-24 | 6-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202425660W22070H | 7-Sep-24 | 7-Sep-24 | ! | 0156 | $5,665.47 | $1,200.00 | $960.00 | $240.00 | |
| 0000202425662G51820H | 7-Sep-24 | 7-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202425662H02280H | 7-Sep-24 | 7-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 0000202425660W22070H | 8-Sep-24 | 8-Sep-24 | ! | 0156 | $5,665.47 | $1,200.00 | $960.00 | $240.00 | |
| 0000202425662G51820H | 8-Sep-24 | 8-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 0000202425662H02280H | 8-Sep-24 | 8-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 000002024264607|D340H | 9-Sep-24 | 9-Sep-24 | ! | 0156 | $5,665.47 | $1,200.00 | $960.00 | $240.00 | |
| 000002024264621722Q0H | 9-Sep-24 | 9-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 000002024264628349J0H | 9-Sep-24 | 9-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002025020606F1540H | 10-Sep-24 | 10-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002024264621722Q0H | 10-Sep-24 | 10-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 000002024264628349J0H | 10-Sep-24 | 10-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002025020606F1540H | 11-Sep-24 | 11-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002024264621722Q0H | 11-Sep-24 | 11-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024264628349J0H | 11-Sep-24 | 11-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002025020606F1540H | 12-Sep-24 | 12-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002024264621722Q0H | 12-Sep-24 | 12-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024264628349J0H | 12-Sep-24 | 12-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002025020606F1540H | 13-Sep-24 | 13-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002024264621722Q0H | 13-Sep-24 | 13-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024264628349J0H | 13-Sep-24 | 13-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024264625081P0H | 13-Sep-24 | 13-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002025020606F1540H | 14-Sep-24 | 14-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 000002024264621722Q0H | 14-Sep-24 | 14-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024264628349J0H | 14-Sep-24 | 14-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024264625081P0H | 14-Sep-24 | 14-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002025020606F1540H | 15-Sep-24 | 15-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024264621722Q0H | 15-Sep-24 | 15-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024264628349J0H | 15-Sep-24 | 15-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024264625081P0H | 15-Sep-24 | 15-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024270607 6Y690H | 16-Sep-24 | 16-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $880.00 | $220.00 | |
| 00002024270622 0F670H | 16-Sep-24 | 16-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024270622 1F720H | 16-Sep-24 | 16-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024270622 1F450H | 16-Sep-24 | 16-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024270607 6Y690H | 17-Sep-24 | 17-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $880.00 | $220.00 | |
| 00002024270622 0F670H | 17-Sep-24 | 17-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024270621 9G750H | 17-Sep-24 | 17-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024270622 1F450H | 17-Sep-24 | 17-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024270607 6Y690H | 18-Sep-24 | 18-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $880.00 | $220.00 | |
| 00002024270622 0F670H | 18-Sep-24 | 18-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024270621 9G750H | 18-Sep-24 | 18-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024270622 1F450H | 18-Sep-24 | 18-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024270607 6Y690H | 19-Sep-24 | 19-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,036.59 | $63.41 | |
| 00002024270622 0F670H | 19-Sep-24 | 19-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024270621 9G750H | 19-Sep-24 | 19-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024270622 1F450H | 19-Sep-24 | 19-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024270607 6Y690H | 20-Sep-24 | 20-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024270622 0F670H | 20-Sep-24 | 20-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024270621 9G750H | 20-Sep-24 | 20-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024270622 1F450H | 20-Sep-24 | 20-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024270607 6Y690H | 21-Sep-24 | 21-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024270622 0F670H | 21-Sep-24 | 21-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024270621 9G750H | 21-Sep-24 | 21-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024270622 1F450H | 21-Sep-24 | 21-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024270622 3F130H | 21-Sep-24 | 21-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024270607 6Y690H | 22-Sep-24 | 22-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024270622 0F670H | 22-Sep-24 | 22-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024270621 9G750H | 22-Sep-24 | 22-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024270622 1F450H | 22-Sep-24 | 22-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024270622 3F130H | 22-Sep-24 | 22-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024278607437D0H | 23-Sep-24 | 23-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024278622E5340H | 23-Sep-24 | 23-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024278623E1480H | 23-Sep-24 | 23-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024278623E2190H | 23-Sep-24 | 23-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024278620D6930H | 23-Sep-24 | 23-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024278607437D0H | 24-Sep-24 | 24-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024278622E5340H | 24-Sep-24 | 24-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024278623E1480H | 24-Sep-24 | 24-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024278623E2190H | 24-Sep-24 | 24-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024278620D6930H | 24-Sep-24 | 24-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024278607437D0H | 25-Sep-24 | 25-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024278622E4630H | 25-Sep-24 | 25-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |

| CLAIM | FROM DATE | THRU DATE | PROC CODE | REV CD | BILL AMT | ALWD AMT | PAID AMT | Cost Share | SUB ID |
|---|---|---|---|---|---|---|---|---|---|
| 00002024278623E1480H | 25-Sep-24 | 25-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024278623E2190H | 25-Sep-24 | 25-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024278620D6930H | 25-Sep-24 | 25-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024278607264D0H | 26-Sep-24 | 26-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024278607437D0H | 26-Sep-24 | 26-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024278622E4630H | 26-Sep-24 | 26-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024278623E1480H | 26-Sep-24 | 26-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024278623E2190H | 26-Sep-24 | 26-Sep-24 | ! | 0158 | $4,734.66 | $0.00 | $0.00 | $0.00 | |
| 00002024278620D6930H | 26-Sep-24 | 26-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024278607264D0H | 27-Sep-24 | 27-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024278607437D0H | 27-Sep-24 | 27-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024278623E1480H | 27-Sep-24 | 27-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024278623E2040H | 27-Sep-24 | 27-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024278620D6930H | 27-Sep-24 | 27-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024278607264D0H | 28-Sep-24 | 28-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024278607437D0H | 28-Sep-24 | 28-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024278623E1480H | 28-Sep-24 | 28-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024278623E2040H | 28-Sep-24 | 28-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024278620D6930H | 28-Sep-24 | 28-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024278607264D0H | 29-Sep-24 | 29-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024278607437D0H | 29-Sep-24 | 29-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024278623E1480H | 29-Sep-24 | 29-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024278620D6930H | 29-Sep-24 | 29-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 0000202428460Q94050H | 30-Sep-24 | 30-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 0000202428460Q10230H | 30-Sep-24 | 30-Sep-24 | ! | 0158 | $4,734.66 | $1,100.00 | $1,100.00 | $0.00 | |
| 00002024284621981N0H | 30-Sep-24 | 30-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |
| 00002024284621965N0H | 30-Sep-24 | 30-Sep-24 | S0201 | 0913 | $3,813.04 | $0.00 | $0.00 | $0.00 | |